Bill Kantola

770 - 536 - 8818

678 - 997 - 7180

Carl Pepper

479 - 361 - 9836

Dale Kelly

407 - 654 - 0500

atl  404 - 404 - 9948

Call  407 - 694 - 8809

Scott Brady

256 - 536 - 6120

Call  678 - 640 - 1622

Roger Austin

Pepper's Last Plus 2017

**GOVERNMENT EXHIBIT**
**2-337**
20-cr-152-PAB
James H'g

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584721

**GEORGE'S INC.**
**POPEYES COST PLUS MONTHLY PRICING**
**December 04, 2017 - December 31, 2017**
December

| | | 2017 |
|---|---|---|
| **Live Production Expenses:** | | |
| Chick Costs | $ | 0.0778 |
| Feed Costs | $ | 0.2105 |
| Grower Pay | $ | 0.0639 |
| DOA | $ | 0.0010 |
| Catch and Haul | $ | 0.0164 |
| Grow Out Costs | $ | 0.0030 |
| **Total Live Cost to Plant** | $ | **0.3726** |
| | | |
| **1st Processing Plant Costs:** | | |
| Offal Credit | | (0.0165) |
| Giblet Credit | | (0.0033) |
| | $ | 0.3528 |
| Total WOG Yield | | 70.97% |
| Yielded WOG Meat Cost | | $0.4971 |
| Labor | $ | 0.0635 |
| Depreciation | $ | 0.0089 |
| Plant Overhead | $ | 0.0511 |
| **Total 1st Processing Cost** | $ | **0.1235** |
| **Total WOG Cost** | $ | **0.6206** |
| | | |
| **Cut-Up Yield** | | 98.11% |
| **Yielded Meat Cost** | $ | **0.6326** |
| | | |
| 8pc Process Cost | | |
| Labor | $ | 0.0405 |
| Depreciation | $ | 0.0015 |
| Plant Overhead | $ | 0.0226 |
| Packaging Materials | $ | 0.0425 |
| **Total 8 pc Process Cost** | $ | **0.1071** |
| **Total Operating Cost** | $ | **0.7396** |
| | | |
| Corporate Overhead Cost | $ | 0.0361 |
| Margin/Profit | $ | 0.1897 |
| **Total FOB 8pc Price** | $ | **0.9654** |

| | | |
|---|---|---|
| **FOB Dark Meat Price** | $ | **0.6654** |
| ($0.30 back of 8pc price) | | |

| | |
|---|---|
| **Drumsticks 40 lbs. Cs. Wt.** | **$.8000 FOB** |
| **Whole Wings 40 lbs. Cs. Wt.** | **Wed. UB + $.05 FOB** |

**GEORGE'S INC.**

| Additional Costs: | | |
|---|---|---|
| Freezing Cost | $ | 0.0300 |
| Freight | | See freight tab |

| | Weighted Avg. | | | |
|---|---|---|---|---|
| Average Case Weight 8pc 16 Light | 38.32 | 76.94% | 29.48 | **38.90** |
| Average Case Weight 8pc 16 Heavy | 40.85 | 23.06% | 9.42 | |
| Average Case Weight Dark Meat 128 pc. | 38.26 | | | |
| FOB price for Supplemental Drumsticks | | | | |
| FOB price for Supplemental Wings | | | | |

Handwritten annotations:

Co -        Ppe -

Pilgrim        .9863

Claxton        .9835

Mar - Jac    .9608

Tyson

George's    .9654

Koch    .9770

Pase

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)        GEODOJ_0584722
May Contain Confidential Business Information; Not Subject to FOIA

**LaDonna Allen**

**From:**       Costello, Michael <MCostello@topco.com>
**Sent:**       Monday, November 27, 2017 10:12 AM
**To:**         LaDonna Allen
**Subject:**    WEIS PO 297406

Just received another request from Weis.

They would also like to increase the drum/thighs (5401) on this PO to 168, originally at 84.

Please let me know if you guys can do this.
Thanks

**Michael Costello** | MCostello@topco.com
Category Analyst, Poultry
Topco Associates, LLC
150 Northwest Point Blvd., Elk Grove Village, Illinois 60007-1015
P: 847-329-3496 | C: 847-732-6453



1

# GEORGE'S INC.
## COST SUMMARY
## CORN/SOY
## December 04, 2017 - December 31, 2017
## December

|        | 3 Month Avg | FREIGHT   | BASIS       | TOTAL    |
|--------|-------------|-----------|-------------|----------|
| CORN   | $3.4817     | $0.9771   | ($0.2082)   | $4.2506  |
| SOY    | $316.97     | $37.3433  | ($27.0333)  | $327.28  |

|        | % RATION | COST/UNIT |  | COST/LB FEED |
|--------|----------|-----------|--|--------------|
| CORN   | 62.34%   | $4.251    |  | $0.0473      |
| SOY    | 22.98%   | $327.277  |  | $0.0376      |
| OTHER  | 14.68%   | $0.1898   |  | $0.0279      |
|        | 100.00%  |           |  | $0.1128      |

| | |
|--|--|
| MILLING COST          | $0.0055 |
| DELIVERY COST         | $0.0032 |
| SUBTOTAL              | $0.1215 |
| W/ FEED SHRINK  0.75% | $0.1224 |
| FEED CONVERSION       | 1.72    |
| FEED COST             | $0.2105 |

**LaDonna Allen**

| | |
|---|---|
| **From:** | Costello, Michael <MCostello@topco.com> |
| **Sent:** | Monday, November 27, 2017 10:10 AM |
| **To:** | LaDonna Allen |
| **Subject:** | Weis PO 297399 |

Hi Ladonna

This PO is delivering Wednesday, will you be able to add 42 cases of 5401s.

New quantity will be 126 cases on the drum/thighs.

Thanks

**Michael Costello** | MCostello@topco.com
Category Analyst, Poultry
Topco Associates LLC
150 Northwest Point Blvd., Elk Grove Village, Illinois 60007-1015
P: 847-329-3496 | C: 847-732-6453



1

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

| Date | | | Corn<br>$/Bushel | | | | Meal<br>$/Ton |
|---|---|---|---|---|---|---|---|
| 09/22/17 | Board | $ | 3.5350 | Board | $ | 315.00 |
| 10/27/17 | Board | $ | 3.4875 | Board | $ | 312.10 |
| 11/24/17 | Board | $ | 3.4225 | Board | $ | 323.80 |
| | Average Board | $ | 3.4817 | Average Board | $ | 316.97 |
| | | | | | | |
| 09/22/17 | Basis | $ | (0.3104) | Basis | $ | (18.54) |
| 10/27/17 | Basis | $ | (0.2165) | Basis | $ | (30.03) |
| 11/24/17 | Basis | $ | (0.0977) | Basis | $ | (32.53) |
| | Average Basis | $ | (0.2082) | Average Basis | $ | (27.03) |
| | | | | | | |
| 09/22/17 | Freight | $ | 0.9743 | Freight | $ | 36.97 |
| 10/27/17 | Freight | $ | 0.9785 | Freight | $ | 37.53 |
| 11/24/17 | Freight | $ | 0.9785 | Freight | $ | 37.53 |
| | Average Freight | $ | 0.9771 | Average Freight | $ | 37.34 |
| | | | | | | |
| 09/22/17 | Monthly Total | $ | 4.1989 | Monthly Total | $ | 333.43 |
| 10/27/17 | Monthly Total | $ | 4.2496 | Monthly Total | $ | 319.60 |
| 11/24/17 | Monthly Total | $ | 4.3033 | Monthly Total | $ | 328.80 |
| | Monthly Average | $ | 4.2506 | Monthly Average | $ | 327.28 |

File: Popeye's Cost Plus Model 2017 Period 12

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584726

| Popeye's CORN | Market Date | Market Price | Basis | % Not Covered | Cover 1 Date Taken | Cover 1 Position | Cover 1 Basis | Cover 1 Allocation Corn % | Cover 1 Allocation Basis % | Cover 2 Date Taken | Cover 2 Position | Cover 2 Basis | Cover 2 Allocation % | Cover 3 Date Taken | Cover 3 Position | Cover 3 Basis | Cover 3 Allocation % | Cover 4 Date Taken | Cover 4 Position | Cover 4 Basis | Cover 4 Allocation % | Combined Value | Difference Corn Price | Basis Value | Difference Basis Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan-16 | 12/24/15 | $3.6450 | $(0.0158) | 0% | 11/06/15 | $3.6500 | $0.0443 | 100% | 100% | | | | | | | | | | | | | $3.6500 | $(0.0050) | $0.0443 | $(0.0601) |
| Feb-16 | 01/22/16 | $3.7038 | $0.0413 | 0% | 11/18/15 | $3.6500 | $0.0443 | 100% | 100% | | | | | | | | | | | | | $3.6500 | $0.0538 | $0.0443 | $(0.0030) |
| Mar-16 | 02/26/16 | $3.3450 | $(0.0458) | 0% | 11/18/15 | $3.6500 | $0.0443 | 100% | 100% | | | | | | | | | | | | | $3.6500 | $(0.3050) | $0.0443 | $(0.0901) |
| Apr-16 | 03/25/16 | $3.7300 | $(0.0668) | 0% | 01/04/16 | $3.6000 | $(0.0158) | 50% | 100% | 1/15/2016 | $3.5875 | $(0.0158) | 50% | | | | | | | | | $3.5938 | $0.1063 | $(0.0158) | $(0.0510) |
| May-16 | 04/22/16 | $3.7175 | $(0.0568) | 0% | 01/04/16 | $3.6000 | $(0.0158) | 50% | 50% | 1/15/2016 | $3.5875 | $(0.0228) | 50% | | | | | | | | | $3.5938 | $0.1238 | $(0.0193) | $(0.0375) |
| Jun-16 | 05/27/16 | $4.1275 | $(0.1700) | 50% | 03/01/16 | $3.6000 | $(0.0608) | 50% | 50% | 3/22/2016 | $3.6000 | $(0.0608) | 50% | | | | | | | | | $3.6000 | $0.5275 | $(0.0608) | $(0.1092) |
| Jul-16 | 06/24/16 | $3.8450 | $(0.1930) | 50% | 03/01/16 | $3.5500 | $(0.0608) | 50% | 50% | 7/5/2016 | $3.5500 | $(0.0630) | 100% | | | | | | | | | $3.5500 | $0.2950 | $(0.0608) | $(0.0958) |
| Aug-16 | 07/22/16 | $3.3300 | $0.0071 | 50% | | | | | 100% | 7/5/2016 | $3.5500 | $(0.0630) | 100% | | | | | | | | | $3.5500 | $(0.2000) | $(0.0630) | $0.0701 |
| Sep-16 | 08/26/16 | $3.1625 | $(0.0230) | 0% | | | | | | 7/5/2016 | $3.5500 | $(0.0630) | 100% | | | | | | | | | $3.5500 | $(0.3875) | $(0.0630) | $0.0390 |
| Oct-16 | 09/23/16 | $3.3550 | $(0.0155) | 0% | | | | | | 8/12/2016 | $3.2800 | $0.0171 | 100% | | | | | | | | | $3.2800 | $0.0950 | $0.0171 | $(0.1276) |
| Nov-16 | 10/28/16 | $3.5500 | $(0.2304) | 0% | | | | | | 8/12/2016 | $3.2800 | $0.0171 | 100% | | | | | | | | | $3.2800 | $0.2700 | $0.0171 | $(0.2475) |
| Dec-16 | 11/23/16 | $3.6625 | $(0.1342) | 0% | | | | | | 8/12/2016 | $3.2800 | $0.0171 | 100% | | | | | | | | | $3.2800 | $0.2125 | $0.0171 | $(0.1513) |
| Jan-17 | 12/23/16 | $3.4375 | $0.1854 | 100% | | | | | | | | | | | | | | | | | | $3.4375 | - | $0.1854 | - |
| Feb-17 | 01/27/17 | $3.6250 | $0.1154 | 100% | | | | | | | | | | | | | | | | | | $3.6250 | - | $0.1154 | - |
| Mar-17 | 02/24/17 | $3.5400 | $(0.0054) | 100% | | | | | | | | | | | | | | | | | | $3.5400 | - | $(0.0054) | - |
| Apr-17 | 03/24/17 | $3.5625 | $(0.2204) | 100% | | | | | | | | | | | | | | | | | | $3.5625 | - | $(0.2204) | - |
| May-17 | 04/21/17 | $3.5700 | $0.1854 | 100% | | | | | | | | | | | | | | | | | | $3.5700 | - | $0.1854 | - |
| Jun-17 | 05/26/17 | $3.7425 | $0.1854 | 100% | | | | | | | | | | | | | | | | | | $3.7425 | - | $0.1854 | - |
| Jul-17 | 06/23/17 | $3.5775 | $0.1854 | 100% | | | | | | | | | | | | | | | | | | $3.5775 | - | $0.1854 | - |
| Aug-17 | 07/28/17 | $3.7425 | $(0.2550) | 100% | | | | | | | | | | | | | | | | | | $3.7425 | - | $(0.2550) | - |
| Sep-17 | 08/25/17 | $3.3875 | $(0.1754) | 100% | | | | | | | | | | | | | | | | | | $3.3875 | - | $(0.1754) | - |
| Oct-17 | 09/22/17 | $3.5350 | $(0.3104) | 100% | | | | | | | | | | | | | | | | | | $3.5350 | - | $(0.3104) | - |
| Nov-17 | 10/27/17 | $3.4475 | $(0.2168) | 100% | | | | | | | | | | | | | | | | | | $3.4475 | - | $(0.2168) | - |
| Dec-17 | 11/24/17 | $3.4225 | $(0.0977) | 100% | | | | | | | | | | | | | | | | | | $3.4225 | - | $(0.0977) | - |

File: Popeye's Cost Plus Model 2017 Period 12

File: Popeye's Cost Plus Model 2017 Period 12

| Popeye's SBM | Market Date | Market Price | Basis | % Not Covered | Cover 1 Date Taken | Position | Basis | Allocation SBM% | Allocation Basis% | Cover 2 Date Taken | Position | Basis | Allocation % | Cover 3 Date Taken | Position | Basis | Allocation % | Cover 4 Date Taken | Position | Basis | Allocation % | Combined Value | Difference SBM Prices | Basis Value | Difference Basis Prices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan-16 | 12/24/15 | $ 267.30 | $ (6.84) | 0% | 11/12/15 | $ 290.00 | $ (4.84) | 100% | 100% | | | | | | | | | | | | | $ 290.00 | $ 22.7000 | $ (4.8400) | $ (5.00) |
| Feb-16 | 01/22/16 | $ 266.50 | $ (6.84) | 0% | 11/12/15 | $ 290.00 | $ (4.84) | 100% | 100% | | | | | | | | | | | | | $ 290.00 | $ (21.5000) | $ (4.8400) | $ (2.00) |
| Mar-16 | 02/26/16 | $ 257.20 | $ (1.84) | 0% | 11/12/15 | $ 290.00 | $ (4.84) | 100% | 100% | | | | | | | | | | | | | $ 290.00 | $ 32.8000 | $ (4.8400) | $ 3.00 |
| Apr-16 | 03/25/16 | $ 275.30 | $ (11.84) | 0% | 01/06/16 | $ 288.00 | $ (8.34) | 100% | 100% | | | | | | | | | | | | | $ 288.00 | $ 7.3000 | $ (8.3400) | $ (3.50) |
| May-16 | 04/22/16 | $ 311.70 | $ (12.34) | 0% | 01/06/16 | $ 288.00 | $ (8.34) | 100% | 100% | | | | | | | | | | | | | $ 288.00 | $ 43.7000 | $ (8.3400) | $ (4.00) |
| Jun-16 | 05/27/16 | $ 402.60 | $ (10.84) | 0% | 02/05/16 | $ 288.00 | $ (3.34) | 100% | 100% | | | | | | | | | | | | | $ 288.00 | $ 134.6000 | $ (3.3400) | $ (7.50) |
| Jul-16 | 06/24/16 | $ 375.60 | $ (16.84) | 0% | 02/05/16 | $ 288.00 | $ (3.34) | 100% | 100% | | | | | | | | | | | | | $ 288.00 | $ 111.6000 | $ (3.3400) | $ (12.50) |
| Aug-16 | 07/22/16 | $ 344.70 | $ (14.84) | 100% | 02/05/16 | $ 294.00 | $ (4.34) | 100% | | | | | | | | | | | | | | $ 294.00 | | $ (4.3400) | $ - |
| Sep-16 | 08/26/16 | $ 321.20 | $ (6.84) | 100% | | | | | | | | | | | | | | | | | | $ 321.20 | | $ (6.8400) | $ - |
| Oct-16 | 09/23/16 | $ 303.30 | $ (10.74) | 100% | | | | | | | | | | | | | | | | | | $ 303.30 | | $ (10.7400) | $ - |
| Nov-16 | 10/28/16 | $ 317.50 | $ (16.04) | 100% | | | | | | | | | | | | | | | | | | $ 317.50 | | $ (16.0400) | $ - |
| Dec-16 | 11/25/16 | $ 320.80 | $ (19.04) | 100% | | | | | | | | | | | | | | | | | | $ 320.80 | | $ (19.0400) | $ - |
| Jan-17 | 12/23/16 | $ 343.00 | $ (19.04) | 100% | | | | | | | | | | | | | | | | | | $ 308.00 | | $ (29.0400) | $ - |
| Feb-17 | 01/27/17 | $ 343.00 | $ (29.04) | 0% | | | | | | 03/24/17 | $ 320.00 | $ (33.04) | 100% | | | | | | | | | $ 343.00 | | $ (33.0400) | $ - |
| Mar-17 | 02/24/17 | $ 333.00 | $ (31.04) | 0% | | | | | | 03/24/17 | $ 320.00 | $ (33.04) | 100% | | | | | | | | | $ 333.00 | | $ (33.0400) | $ - |
| Apr-17 | 03/24/17 | $ 321.70 | $ (33.04) | 0% | | | | | | 03/24/17 | $ 320.00 | $ (28.04) | 100% | | | | | | | | | $ 320.00 | $ 1.7000 | $ (33.0400) | $ - |
| May-17 | 04/21/17 | $ 308.50 | $ (27.04) | 0% | 03/24/17 | $ 320.00 | $ (33.04) | 100% | 100% | | | | | | | | | | | | | $ 320.00 | $ (10.5000) | $ (28.0400) | $ 6.00 |
| Jun-17 | 05/26/17 | $ 301.80 | $ (30.04) | 0% | 03/24/17 | $ 320.00 | $ (33.04) | 100% | 100% | | | | | | | | | | | | | $ 320.00 | $ (18.2000) | $ (28.0400) | $ (2.00) |
| Jul-17 | 06/23/17 | $ 293.60 | $ (28.04) | 0% | 03/24/17 | $ 320.00 | $ (28.04) | 100% | 100% | | | | | | | | | | | | | $ 293.60 | | $ (28.0400) | $ - |
| Aug-17 | 07/28/17 | $ 321.00 | $ (28.04) | 100% | | | | | | | | | | | | | | | | | | $ 321.00 | | $ (28.0400) | $ - |
| Sep-17 | 08/25/17 | $ 296.40 | $ (27.54) | 100% | | | | | | | | | | | | | | | | | | $ 296.40 | | $ (27.5400) | $ - |
| Oct-17 | 09/22/17 | $ 315.00 | $ (18.54) | 100% | | | | | | | | | | | | | | | | | | $ 315.00 | | $ (18.5400) | $ - |
| Nov-17 | 10/27/17 | $ 317.10 | $ (30.00) | 100% | | | | | | | | | | | | | | | | | | $ 312.10 | | $ (30.5300) | $ - |
| Dec-17 | 11/24/17 | $ 323.60 | $ (32.53) | 100% | | | | | | | | | | | | | | | | | | $ 323.60 | | $ (32.5300) | $ - |

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584720

**George's**

| | Date |
|---|---|
| | 10/23/2017 |
| | 10/30/2017 |
| | 11/6/2017 |
| | 11/13/2017 |

Update the Price Per Gallon and Fuel Surcharge Per Mile here. All freight calculations will update automatically based on these values.

**DO NOT EDIT THE OTHER SECTIONS EXCEPT AS INSTRUCTED BY SMS. DO NOT CHANGE ANY OF THE CELL FORMULAS.**

Section 1 should have one column per direct to store delivery route. Section 2 should have one column per 3rd party distributor used to service Popeyes.

4 week US DOE National Average  2.8533
Fuel Surcharge Per Mile from Chart  0.00

**Assumptions:**
Average Miles per Gallon = 5.5
Fuel Surcharge adjusts $0.01/mile for every $0.055 change in the Price Per Gallon of Diesel
Fuel Surcharge calculated by looking up surcharge per mile from accompanying table and multiplying by mileage per route or to 3rd Party Distributor location

Complete the blue highlighted sections with the processor's appropriate data during the initial setup.

## 1) SUPPLIER DISTRIBUTION FEE FOR DIRECT DISTRIBUTION.

| | Ar | KC |
|---|---|---|
| Fuel Surcharge Starting Point | $ 3.0000 | $ 3.0000 |
| New DOE National Average | $ 2.8533 | $ 3.5840 |
| Fuel Change Per Gallon | $ (0.1468) | $ 0.5840 |
| | | |
| Average Miles Per Route | | |
| | | |
| Incremental Cost Per Route | $ - | $ - |
| Average Pounds Route | 23.0 | 14.0 |
| Average Stores Per Route | | |
| Average Pounds Per Stop | | |
| | | |
| Surcharge Per Stop | $ - | $ - |
| Surcharge Per Pound | $ 0.0975 | #DIV/0! | $ 0.0750 |
| Base Distribution Fee | #DIV/0! | $ 0.0750 |
| Landed Dist Cost Per Pound | #DIV/0! | #DIV/0! |

## 2) SUPPLIER DISTRIBUTION FEE FOR 3RD PARTY DISTRIBUTION CENTERS

| | | |
|---|---|---|
| Fuel Surcharge Starting Point | $ 3.0000 | |
| New DOE National Average | $ 2.8533 | |
| Fuel Change Per Gallon | $ (0.1468) | |

| DISTRIBUTOR | Meats Plus | Badger | Rosebud | Sysco Lincoln | PFS Livermore | MBM So. Cal | Plymouth | FSA Loveland, Co. | J. Wiel | G west. | Sysco Billings |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Ar 6 | Ar 11 | Ar 74 | Ar 23 | Ar 74 | Ar 112 | Ar 22 | Ar 24 | Ar 1 | Ar 1 | Ar 1 |
| Plant Location | | | | | | | | | | | |
| Miles to Dist Location | 487 | 541 | 852 | 598 | 1,860 | 1,598 | 2,088 | 809 | 1,378 | 1,607 | 1,277 |
| Increased fuel cost | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Lbs Per Load | 38,000 | 38,000 | 38,000 | 38,000 | 38,000 | 38,000 | 38,000 | 38,000 | 38,000 | 38,000 | 38,000 |
| Surcharge Per Pound | $ 0.0365 | $ 0.0400 | $ 0.0400 | $ 0.0325 | $ 0.0850 | $ 0.0725 | $ 0.1141 | $ 0.0550 | $ 0.1200 | $ 0.1200 | $ 0.1200 |
| Base Distribution Fee | $ 0.0365 | $ 0.0400 | $ 0.0400 | $ 0.0325 | $ 0.0860 | $ 0.0725 | $ 0.1141 | $ 0.0550 | $ 0.1200 | $ 0.1200 | $ 0.1200 |
| Landed Freight Cost Per Pound | $ 1,235.00 | $ 1,280.00 | $ 1,523.00 | $ 1,098.00 | $ 3,157.00 | $ 2,620.00 | $ 3,650.00 | $ 1,907.00 | $ 3,414.00 | $ 3,411.00 | $ 3,085.00 |

If the Lbs Per Load on any route or to any destination changes, be sure to point this out to SMS in order to ensure the correct pricing is setup in their system.

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584729



Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584730

Popeye's Cost Plus Model 2017 Period 12

**SUPPLIER**   George's VA

**1)  SUPPLIER DISTRIBUTION FEE FOR DIRECT DISTRIBUTION.**

George's VA

| | | | 4 week US DOE National Average | 2.8533 |
| --- | --- | --- | --- | --- |
| Fuel Surcharge Starting Point | $ | 3.0000 | Fuel Surcharge Per Mile from Chart | 0.00 |
| New DOE National Average | $ | 2.8533 | | |
| Fuel Change Per Gallon | $ | (0.1468) | | |

**Assumptions:**
Average Miles per Gallon = 5.5
Fuel Surcharge adjusts $0.01/mile for every $0.055 change in the Price Per Gallon of Diesel
Fuel Surcharge calculated by looking up surcharge per mile from accompanying table and multiplying by mileage per route or to 3rd Party Distributor location

| | | |
| --- | --- | --- |
| Average Miles Per Route | | 485 |
| Incremental Cost Per Route | $ | - |
| Average Pounds Route | | 17,500 |
| Average Stores Per Route | | #DIV/0! |
| Average Pounds Per Stop | | #DIV/0! |
| | | |
| Surcharge Per Stop | | #DIV/0! |
| Surcharge Per Pound | $ | - |
| Base Distribution Fee | $ | 0.0725 |
| Landed Dist Cost Per Pound | $ | 0.0725 |

Complete the blue highlighted sections with the processor's aproprate data during the initial setup.

Update the Price Per Gallon and Fuel Surcharge Per Mile here. All freight calculations will update automatically based on these values.

DO NOT EDIT THE OTHER SECTIONS

**2)  SUPPLIER DISTRIBUTION FEE FOR 3RD PARTY DISTRIBUTION CENTERS**

| | | |
| --- | --- | --- |
| Fuel Surcharge Starting Point | $ | 3.0000 |
| New DOE National Average | $ | 2.8533 |
| Fuel Change Per Gallon | $ | (0.1468) |

| DISTRIBUTOR | Dudley | Spectrum | Imlers | Poultry P | Weeks/Sherwood | I-Supply |
| --- | --- | --- | --- | --- | --- | --- |
| | George's VA | George's VA | George's VA | George's VA | George's VA | George's VA |
| Plant Location | 4 | | | 26 | 33 | 56 |
| Miles to Dist Location | 378 | 404 | | 567 | 551 | 441 |
| Increased fuel cost | $   - | $   - | $   - | $   - | $   - | $   - |
| Lbs Per Load | 32,000 | 32,000 | 32,000 | 32,000 | 32,000 | 32,000 |
| Surcharge Per Pound | $ 0.0300 | $ 0.0265 | $   - | $ 0.0500 | $ 0.0365 | $ 0.0400 |
| Base Distribution Fee | $ 0.0300 | $ 0.0265 | $   - | $ 0.0500 | $ 0.0365 | $ 0.0400 |
| Landed Freight Cost Per Pound | $ 0.0300 | $ 0.0265 | $   - | $ 0.0500 | $ 0.0365 | $ 0.0400 |

If the Lbs Per Load on any route or to any destination changes, be sure to point this out to SMS in order to ensure the correct pricing is setup in their system.

http://www.eia.gov/petroleum/gasdiesel/

Freight & Distribution Va.

George's, Inc. Confidential

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA     GEODOJ_0584731

| SMS / Popeyes Fuel Surcharge Table | | |
|---|---|---|
| Diesel Price Per Gallon | | Fuel Surcharge Per Mile |
| At Least | But Less Than or Equal To | |
| $ 3.6450 | $ 3.6999 | $        - |
| $ 3.7000 | $ 3.7549 | $     0.01 |
| $ 3.7550 | $ 3.8099 | $     0.02 |
| $ 3.8100 | $ 3.8649 | $     0.03 |
| $ 3.8650 | $ 3.9199 | $     0.04 |
| $ 3.9200 | $ 3.9749 | $     0.05 |
| $ 3.9750 | $ 4.0299 | $     0.06 |
| $ 4.0300 | $ 4.0849 | $     0.07 |
| $ 4.0850 | $ 4.1399 | $     0.08 |
| $ 4.1400 | $ 4.1949 | $     0.09 |
| $ 4.1950 | $ 4.2499 | $     0.10 |
| $ 4.2500 | $ 4.3049 | $     0.11 |
| $ 4.3050 | $ 4.3599 | $     0.12 |
| $ 4.3600 | $ 4.4149 | $     0.13 |
| $ 4.4150 | $ 4.4699 | $     0.14 |
| $ 4.4700 | $ 4.5249 | $     0.15 |
| $ 4.5250 | $ 4.5799 | $     0.16 |
| $ 4.5800 | $ 4.6349 | $     0.17 |
| $ 4.6350 | $ 4.6899 | $     0.18 |
| $ 4.6900 | $ 4.7449 | $     0.19 |
| $ 4.7450 | $ 4.7999 | $     0.20 |

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

December 04, 2017 - December 31, 2017

## 8 PIECE

| | FOB ARMO | Meats Plus | Badger | Rosebud | Sysco Lincoln | PFS Livermore | | MBM So. Cal | Plymouth | FSA Loveland,Co. | J. Wiel | G west. | Sysco Billings | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 6 | 11 | 74 | 23 | 74 | 0 | 112 | 22 | 24 | 1 | 1 | 1 | 0 |
| PERIOD FOB COST PLUS | $ 0.9654 | $ 0.9654 | $ 0.9654 | $ 0.9654 | $ 0.9654 | $ 0.9654 | $ 0.9654 | $ 0.9654 | $ 0.9654 | $ 0.9654 | $ 0.9654 | $ 0.9654 | $ 0.9654 | $ 0.9654 |
| FREIGHT COST | | $ 0.0365 | $ 0.0400 | $ 0.0400 | $ 0.0325 | $ 0.0850 | $ - | $ 0.0725 | $ 0.1141 | $ 0.0550 | $ 0.1200 | $ 0.1200 | $ 0.1200 | $ - |
| DELIVERED COST/LB | $ 0.9654 | $ 1.0019 | $ 1.0054 | $ 1.0054 | $ 0.9979 | $ 1.0504 | $ 0.9654 | $ 1.0379 | $ 1.0795 | $ 1.0204 | $ 1.0854 | $ 1.0854 | $ 1.0854 | $ 0.9654 |
| CASE WEIGHT | 38.32 | 38.39 | | | | | | | | | | | | |
| 8 PIECE DELIVERED COST PER CASE | $ 36.99 | $ 38.39 | $ 38.52 | $ 38.52 | $ 38.24 | $ 40.25 | $ 36.99 | $ 39.77 | $ 41.36 | $ 39.10 | $ 41.59 | $ 41.59 | $ 41.59 | $ 36.99 |

3648 8 PC WOG W/O FAT 2/1-2/5 FROZ 16 HEAD
3663 8 PC FRYER WOG 2/2-2/6 CVP 16 HEAD
3664 8PC FRYER WOG 2/2-2/6 CO2 16 HEAD
3686 8 PC WOG 2/1-2/5 W/O FAT CVP 16 HEAD
3940 8 PC FRYER WOG 2/2-2/6 CO2 TUB 16 HEA

## DARK MEAT

| | FOB ARMO | Meats Plus | Badger | Rosebud | Sysco Lincoln | PFS Livermore | | MBM So. Cal | Plymouth | FSA Loveland,Co. | J. Wiel | G west. | Sysco Billings | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PERIOD FOB COST PLUS | $ 0.6654 | $ 0.6654 | $ 0.6654 | $ 0.6654 | $ 0.6654 | $ 0.6654 | $ 0.6654 | $ 0.6654 | $ 0.6654 | $ 0.6654 | $ 0.6654 | $ 0.6654 | $ 0.6654 | $ 0.6654 |
| FREIGHT COST | $ - | $ 0.0365 | $ 0.0400 | $ 0.0400 | $ 0.0325 | $ 0.0850 | $ - | $ 0.0725 | $ 0.1141 | $ 0.0550 | $ 0.1200 | $ 0.1200 | $ 0.1200 | $ - |
| DELIVERED COST/LB | $ 0.6654 | $ 0.7019 | $ 0.7054 | $ 0.7054 | $ 0.6979 | $ 0.7504 | $ 0.6654 | $ 0.7379 | $ 0.7795 | $ 0.7204 | $ 0.7854 | $ 0.7854 | $ 0.7854 | $ 0.6654 |
| DARK MEAT CASE WEIGHT | 38.26 | | | | | | | | | | | | | |
| DARK MEAT DELIVERED COST PER CASE | $ 25.46 | $ 26.85 | $ 26.99 | $ 26.99 | $ 26.70 | $ 28.71 | $ 25.46 | $ 28.23 | $ 29.82 | $ 27.56 | $ 30.05 | $ 30.05 | $ 30.05 | $ 25.46 |

5711 DRUMS & THIGH QTRS128PC
5713 POPEYE'S DARK 128PC
5712 POPEYE'S DARK W/O FAT 128PC

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584733

| Month | Effective Dates | Date Pricing due to SMS by noon on: |
|---|---|---|
| Jan-16 | Mon, 1/2/17 – Sun, 2/5/17 | Wednesday, Dec 28, 2016 |
| February | Mon, 2/6/17 – Sun, 3/5/17 | Thursday, Feb 2, 2017 |
| March | Mon, 3/6/17 – Sun, 4/2/17 | Thursday, Mar 2, 2017 |
| April | Mon, 4/3/17 – Sun, 4/30/17 | Thursday, Mar 30, 2017 |
| May | Mon, 5/1/17 – Sun, 6/4/17 | Thursday, April 27, 2017 |
| June | Mon, 6/5/17 – Sun, 7/2/17 | Thursday, June 1, 2017 |
| July | Mon, 7/3/17 – Sun, 8/6/17 | Thursday, June 29, 2017 |
| August | Mon, 8/7/17 – Sun, 9/3/17 | Thursday,  Aug 3, 2017 |
| September | Mon, 9/4/17 – Sun, 10/1/17 | Thursday, Aug 31, 2017 |
| October | Mon, 10/2/17 – Sun, 11/5/17 | Thursday, Sep 28, 2017 |
| November | Mon, 11/6/17 – Sun, 12/3/17 | Thursday, Nov 2, 2017 |
| December | Mon, 12/4/17 – Sun, 12/31/17 | Thursday Nov 30, 2017 |
| January -'2017 | Mon, 1/1/18 – Sun, 2/4/18 | Thursday, Dec 28, 2017 |

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584734

**GEORGE'S INC.**
**POPEYES COST PLUS MONTHLY PRICING**
**November 06, 2017 - December 03, 2017**
**November**

| | | 2017 |
|---|---|---|
| **Live Production Expenses:** | | |
| Chick Costs | $ | 0.0778 |
| Feed Costs | $ | 0.2092 |
| Grower Pay | $ | 0.0639 |
| DOA | $ | 0.0010 |
| Catch and Haul | $ | 0.0164 |
| Grow Out Costs | $ | 0.0030 |
| **Total Live Cost to Plant** | $ | **0.3713** |
| | | |
| **1st Processing Plant Costs:** | | |
| Offal Credit | | (0.0165) |
| Giblet Credit | | (0.0033) |
| | $ | 0.3515 |
| **Total WOG Yield** | | 70.97% |
| Yielded WOG Meat Cost | | $0.4953 |
| Labor | $ | 0.0635 |
| Depreciation | $ | 0.0089 |
| Plant Overhead | $ | 0.0511 |
| **Total 1st Processing Cost** | $ | **0.1235** |
| **Total WOG Cost** | $ | **0.6188** |
| | | |
| **Cut-Up Yield** | | 98.11% |
| **Yielded Meat Cost** | $ | **0.6307** |
| | | |
| 8pc Process Cost | | |
| Labor | $ | 0.0405 |
| Depreciation | $ | 0.0015 |
| Plant Overhead | $ | 0.0226 |
| Packaging Materials | $ | 0.0425 |
| **Total 8 pc Process Cost** | $ | **0.1071** |
| **Total Operating Cost** | $ | **0.7377** |
| | | |
| Corporate Overhead Cost | $ | 0.0361 |
| Margin/Profit | $ | 0.1897 |
| **Total FOB 8pc Price** | $ | **0.9635** |

| **FOB Dark Meat Price** | $ | **0.6635** |
|---|---|---|

($0.30 back of 8pc price)

| Drumsticks 40 lbs. Cs. Wt. | $.8000 FOB |
|---|---|
| Whole Wings 40 lbs. Cs. Wt. | Wed. UB + $.05 FOB |

**GEORGE'S INC.**

| Additional Costs: | | |
|---|---|---|
| Freezing Cost | $ | 0.0300 |
| Freight | | See freight tab |

| | | | | Weighted Avg. |
|---|---|---|---|---|
| Average Case Weight 8pc 16 Light | 38.32 | 76.94% | 29.48 | 38.90 |
| Average Case Weight 8pc 16 Heavy | 40.85 | 23.06% | 9.42 | |
| Average Case Weight Dark Meat 128 pc. | 38.26 | | | |
| FOB price for Supplemental Drumsticks | | | | |
| FOB price for Supplemental Wings | | | | |

*Handwritten notes:*

No          8pc          Dm

Pilgrim  .9835

Claxton  .9801

Mar-Jac  .9577

Tyson

George's  .9635

Koch  .9952

Ace

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

# GEORGE'S INC.
## COST SUMMARY
## CORN/SOY
## October 02, 2017 - November 05, 2017
## October

|  | 3 Month Avg | FREIGHT | BASIS | TOTAL |
|---|---|---|---|---|
| **CORN** | $3.4700 | $0.9704 | ($0.2341) | $4.2064 |
| **SOY** | $307.83 | $37.0133 | ($25.3700) | $319.48 |

|  | % RATION | COST/UNIT |  | COST/LB FEED |
|---|---|---|---|---|
| **CORN** | 62.70% | $4.206 |  | $0.0471 |
| **SOY** | 22.71% | $319.477 |  | $0.0363 |
| **OTHER** | 14.59% | $0.1964 |  | $0.0287 |
|  | 100.00% |  |  | $0.1120 |

| | |
|---|---|
| **MILLING COST** | $0.0055 |
| **DELIVERY COST** | $0.0032 |
| **SUBTOTAL** | $0.1207 |

| | |
|---|---|
| **W/ FEED SHRINK  0.75%** | $0.1216 |

| | |
|---|---|
| **FEED CONVERSION** | 1.72 |

| | |
|---|---|
| **FEED COST** | $0.2092 |

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

| Date | | | Corn $/Bushel | | | | Meal $/Ton |
|---|---|---|---|---|---|---|---|
| 08/25/17 | Board | $ | 3.3875 | Board | $ | 296.40 |
| 09/22/17 | Board | $ | 3.5350 | Board | $ | 315.00 |
| 10/27/17 | Board | $ | 3.4875 | Board | $ | 312.10 |
| | Average Board | $ | 3.4700 | Average Board | $ | 307.83 |
| | | | | | | |
| 08/25/17 | Basis | $ | (0.1754) | Basis | $ | (27.54) |
| 09/22/17 | Basis | $ | (0.3104) | Basis | $ | (18.54) |
| 10/27/17 | Basis | $ | (0.2165) | Basis | $ | (30.03) |
| | Average Basis | $ | (0.2341) | Average Basis | $ | (25.37) |
| | | | | | | |
| 08/25/17 | Freight | $ | 0.9585 | Freight | $ | 36.54 |
| 09/22/17 | Freight | $ | 0.9743 | Freight | $ | 36.97 |
| 10/27/17 | Freight | $ | 0.9785 | Freight | $ | 37.53 |
| | Average Freight | $ | 0.9704 | Average Freight | $ | 37.01 |
| | | | | | | |
| 08/25/17 | Monthly Total | $ | 4.1706 | Monthly Total | $ | 305.40 |
| 09/22/17 | Monthly Total | $ | 4.1989 | Monthly Total | $ | 333.43 |
| 10/27/17 | Monthly Total | $ | 4.2496 | Monthly Total | $ | 319.60 |
| | Monthly Average | $ | 4.2064 | Monthly Average | $ | 319.48 |

File: Popeye's Cost Plus Model 2017 Period 11

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)   GEODOJ_0584737
May Contain Confidential Business Information; Not Subject to FOIA

| Popeye's CORN | Market Date | Market Price | Basis | % Not Covered | Cover 1 Date Taken | Position | Basis | Allocation Com % | Allocation Basis % | Cover 2 Date Taken | Position | Basis | Allocation % | Cover 3 Date Taken | Position | Basis | Allocation % | Cover 4 Date Taken | Position | Basis | Allocation % | Combined Value | Difference Com Price | Basis Value | Difference Basis Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan-16 | 12/24/15 | 3.6450 | (0.0158) | 0% | 11/20/15 | 3.6500 | 0.0443 | 100% | 100% | | | | | | | | | | | | | 3.6500 | (0.0050) | 0.0443 | (0.0601) |
| Feb-16 | 1/22/16 | 3.7038 | 0.0413 | 0% | 11/19/15 | 3.6500 | 0.0443 | 100% | 100% | | | | | | | | | | | | | 3.6500 | 0.0538 | 0.0443 | (0.0030) |
| Mar-16 | 2/26/16 | 3.5450 | 0.0458 | 0% | 11/19/15 | 3.6500 | 0.0443 | 100% | 100% | | | | | | | | | | | | | 3.6500 | (0.1050) | 0.0443 | (0.0901) |
| Apr-16 | 3/25/16 | 3.7300 | 0.0068 | 0% | 01/04/16 | 3.6000 | (0.0158) | 50% | 50% | 1/5/2016 | 3.5835 | (0.0158) | 50% | | | | | | | | | 3.5938 | 0.1362 | (0.0158) | (0.0750) |
| May-16 | 4/22/16 | 3.7175 | (0.1058) | 0% | 01/04/16 | 3.6000 | (0.0158) | 50% | 50% | 1/5/2016 | 3.5835 | (0.0226) | 50% | | | | | | | | | 3.5938 | 0.1238 | (0.0192) | (0.0866) |
| Jun-16 | 5/27/16 | 4.1275 | (0.1705) | 0% | 01/04/16 | 3.6000 | (0.0958) | 50% | 50% | | | | | | | | | | | | | 3.6000 | 0.5275 | (0.0908) | (0.1097) |
| Jul-16 | 6/24/16 | 3.8450 | (0.1830) | 0% | 03/01/16 | 3.5500 | (0.0808) | 50% | 50% | 7/5/2016 | 3.5500 | (0.0808) | 50% | | | | | | | | | 3.5500 | 0.2950 | (0.0808) | (0.0872) |
| Aug-16 | 7/22/16 | 3.3500 | 0.0071 | 0% | 03/31/16 | 3.5500 | (0.0958) | 100% | 100% | | | | | | | | | | | | | 3.5500 | (0.2000) | (0.0008) | 0.0701 |
| Sep-16 | 8/26/16 | 3.1625 | (0.0350) | 0% | | | | | | | | | | | | | | | | | | 3.5500 | (0.1875) | (0.0008) | 0.0301 |
| Oct-16 | 9/23/16 | 3.3950 | (0.1105) | 0% | | | | | | 8/12/2016 | 3.2800 | 0.0171 | 100% | | | | | | | | | 3.3280 | 0.0670 | 0.0171 | 0.1276 |
| Nov-16 | 10/28/16 | 3.5500 | (0.2304) | 0% | | | | | | 8/12/2016 | 3.2800 | 0.0171 | 100% | | | | | | | | | 3.3280 | 0.2220 | 0.0171 | (0.2475) |
| Dec-16 | 11/25/16 | 3.4625 | (0.1342) | 0% | | | | | | 8/12/2016 | 3.2800 | 0.0171 | 100% | | | | | | | | | 3.2800 | 0.2175 | 0.0171 | (0.1513) |
| Jan-17 | 12/23/16 | 3.4575 | (0.1854) | 100% | | | | | | | | | | | | | | | | | | 3.4575 | | 0.1854 | |
| Feb-17 | 1/27/17 | 3.6250 | (0.1154) | 100% | | | | | | | | | | | | | | | | | | 3.6250 | | 0.1154 | |
| Mar-17 | 2/24/17 | 3.6400 | (0.0954) | 100% | | | | | | | | | | | | | | | | | | 3.6400 | | 0.0954 | |
| Apr-17 | 3/24/17 | 3.5625 | (0.2504) | 100% | | | | | | | | | | | | | | | | | | 3.5625 | | 0.2504 | |
| May-17 | 4/21/17 | 3.5700 | (0.2354) | 100% | | | | | | | | | | | | | | | | | | 3.5700 | | 0.2354 | |
| Jun-17 | 5/26/17 | 3.7425 | (0.1854) | 100% | | | | | | | | | | | | | | | | | | 3.7425 | | 0.1854 | |
| Jul-17 | 6/23/17 | 3.3775 | (0.1804) | 100% | | | | | | | | | | | | | | | | | | 3.3775 | | 0.1804 | |
| Aug-17 | 7/28/17 | 3.7425 | (0.2550) | 100% | | | | | | | | | | | | | | | | | | 3.7425 | | 0.2550 | |
| Sep-17 | 8/25/17 | 3.3875 | (0.1754) | 100% | | | | | | | | | | | | | | | | | | 3.3875 | | 0.1754 | |
| Oct-17 | 9/22/17 | 3.5350 | (0.3104) | 100% | | | | | | | | | | | | | | | | | | 3.5350 | | 0.3104 | |
| Nov-17 | 10/27/17 | 3.4875 | (0.2168) | 100% | | | | | | | | | | | | | | | | | | 3.4875 | | 0.2168 | |
| Dec-17 | | | | 100% | | | | | | | | | | | | | | | | | | | | | |

File: Popeye's Cost Plus Model 2017 Period 11

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584738

| Popeye's SBM | Market Price | Basis | % Not Covered | Cover 1 Date Taken | Position | Basis | Allocation SBM% | Allocation Basis% | Combined Value | Difference SBM Prices | Basis Value | Difference Basis Prices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan-16 | 287.30 | (8.84) | 0% | 11/12/15 | 290.00 | (4.84) | 100% | 100% | 290.00 | (22.7000) | (4.8400) | (5.00) |
| Feb-16 | 288.50 | (8.84) | 0% | 11/12/15 | 290.00 | (4.84) | 100% | 100% | 290.00 | (21.5000) | (4.8400) | (2.00) |
| Mar-16 | 297.20 | (1.84) | 0% | 11/12/15 | 290.00 | (4.84) | 100% | 100% | 290.00 | (32.8000) | (4.8400) | 3.00 |
| Apr-16 | 275.30 | (11.84) | 0% | 01/06/16 | 268.00 | (8.34) | 100% | 100% | 268.00 | 7.3000 | (8.3400) | (3.50) |
| May-16 | 311.70 | (12.34) | 0% | 01/06/16 | 268.00 | (8.34) | 100% | 100% | 268.00 | 43.7000 | (8.3400) | (4.00) |
| Jun-16 | 402.60 | (10.84) | 0% | 02/05/16 | 268.00 | (3.34) | 100% | 100% | 268.00 | 134.6000 | (3.3400) | (7.50) |
| Jul-16 | 375.60 | (16.84) | 0% | 02/25/16 | 284.00 | (4.34) | 10% | 100% | 284.00 | 111.6000 | (4.3400) | (12.50) |
| Aug-16 | 346.70 | (14.84) | 100% | | | | | | 346.70 | | (14.8400) | |
| Sep-16 | 321.20 | (6.84) | 100% | | | | | | 321.20 | | (6.8400) | |
| Oct-16 | 303.30 | (10.74) | 100% | | | | | | 303.30 | | (10.7400) | |
| Nov-16 | 317.50 | (16.04) | 100% | | | | | | 317.50 | | (16.0400) | |
| Dec-16 | 320.80 | (18.04) | 100% | | | | | | 320.80 | | (18.0400) | |
| Jan-17 | 308.00 | (18.04) | 100% | | | | | | 308.00 | | (18.0400) | |
| Feb-17 | 343.00 | (28.04) | 100% | | | | | | 343.00 | | (28.0400) | |
| Mar-17 | 333.00 | (31.04) | 0% | 03/24/17 | 320.00 | (33.04) | 100% | 100% | 320.00 | 1.7000 | (33.0400) | 6.00 |
| Apr-17 | 321.70 | (33.04) | 100% | 03/24/17 | 320.00 | (33.04) | 100% | 100% | 320.00 | | (33.0400) | |
| May-17 | 309.50 | (27.04) | 100% | | | | | | 320.00 | (10.5000) | (27.0400) | |
| Jun-17 | 301.80 | (30.04) | 0% | 03/24/17 | 320.00 | (28.04) | 100% | 100% | 320.00 | (18.2000) | (28.0400) | (2.00) |
| Jul-17 | 293.00 | (28.04) | 100% | | | | | | 293.60 | | (28.0400) | |
| Aug-17 | 321.00 | (28.04) | 100% | | | | | | 321.00 | | (28.0400) | |
| Sep-17 | 296.40 | (27.04) | 100% | | | | | | 296.40 | | (27.0400) | |
| Oct-17 | 315.00 | (18.54) | 100% | | | | | | 315.00 | | (18.5400) | |
| Nov-17 | | | 100% | | | | | | | | | |
| Dec-17 | 312.10 | (30.03) | 100% | | | | | | 312.10 | | (30.0300) | |

File: Popeye's Cost Plus Model 2017 Period 11

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584739

**George's**

| Date |
|---|
| 10/2/2017 |
| 10/9/2017 |
| 10/16/2017 |
| 10/23/2017 |

## 1) SUPPLIER DISTRIBUTION FEE FOR DIRECT DISTRIBUTION.

| | AR | KCs |
|---|---|---|
| Fuel Surcharge Starting Point | $ 3.0000 | $ 3.0000 |
| New DOE National Average | $ 2.7880 | $ 3.5840 |
| Fuel Change Per Gallon | $ (0.2120) | $ 0.5840 |

| 4 week US DOE National Average | 2.7880 |
|---|---|
| Fuel Surcharge Per Mile from Chart | 0.00 |

| | AR | KCs |
|---|---|---|
| Average Miles Per Route | | |
| Incremental Cost Per Route | $ - | $ - |
| Average Pounds Per Route | 23.0 | 14.0 |
| Average Stores Per Route | | |
| Average Pounds Per Stop | | |
| Surcharge Per Stop | $ - | $ - |
| Surcharge Per Pound | #DIV/0! | #DIV/0! |
| Base Distribution Fee | 0.0975 | 0.0750 |
| **Landed Dist Cost Per Pound** | **#DIV/0!** | **#DIV/0!** |

**Assumptions:**
Average Miles per Gallon = 5.5
Fuel Surcharge adjusts $0.01/mile for every $0.055 change in the Price Per Gallon of Diesel.
Fuel Surcharge calculated by looking up surcharge per mile from accompanying table and multiplying by mileage per route or to 3rd Party Distributor location

Complete the blue highlighted sections with the processor's appropiate data during the initial setup.

Update the Price Per Gallon and Fuel Surcharge Per Mile here. All freight calculations will update automatically based on these values.

DO NOT EDIT THE OTHER SECTIONS EXCEPT AS INSTRUCTED BY SMS. DO NOT CHANGE ANY OF THE CELL FORMULAS.

Section 1 should have one column per direct to store delivery route. Section 2 should have one column per 3rd party distributor used to service Popeyes.

## 2) SUPPLIER DISTRIBUTION FEE FOR 3RD PARTY DISTRIBUTION CENTERS

| | AR |
|---|---|
| Fuel Surcharge Starting Point | $ 3.0000 |
| New DOE National Average | $ 2.7880 |
| Fuel Change Per Gallon | $ (0.2120) |

| DISTRIBUTOR | Meats Plus | Badger | Rosebud | Sysco Lincoln | PFS Livermore | MBM So. Cal | Plymouth | FSA Loveland Co. | J. Wiel | G west | Sysco Billings |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Plant Location | AR 6 | AR 11 | AR 74 | AR 23 | AR 74 | AR 112 | AR 22 | AR 24 | AR 1 | AR 1 | AR 1 |
| Miles to Dist Location | 497 | 541 | 652 | 398 | 1,880 | 1,598 | 2,088 | 809 | 1,378 | 1,607 | 1,277 |
| Increased fuel cost | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Lbs Per Load | 38,000 | 38,000 | 38,000 | 38,000 | 38,000 | 38,000 | 38,000 | 38,000 | 38,000 | 38,000 | 38,000 |
| Surcharge Per Pound | $ 0.0395 | $ 0.0400 | $ 0.0400 | $ 0.0325 | $ 0.0850 | $ 0.0725 | $ 0.1141 | $ 0.0550 | $ 0.1200 | $ 0.1200 | $ 0.1200 |
| Base Distribution Fee | $ 0.0385 | $ 0.0400 | $ 0.0400 | $ 0.0325 | $ 0.0850 | $ 0.0725 | $ 0.1141 | $ 0.0550 | $ 0.1200 | $ 0.1200 | $ 0.1200 |
| **Landed Freight Cost Per Pound** | $ 1,235.00 | $ 1,280.00 | $ 1,523.00 | $ 1,098.00 | $ 3,157.00 | $ 2,620.00 | $ 3,650.00 | $ 1,907.00 | $ 3,414.00 | $ 3,411.00 | $ 3,085.00 |

If the Lbs Per Load on any route or to any destination changes, be sure to point this out to SMS in order to ensure the correct pricing is setup in their system.

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584740



Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584741

Popeye's Cost Plus Model 2017 Period 11

SUPPLIER   George's VA

| | | 4 week US DOE National Average | 2.7880 |
| | | Fuel Surcharge Per Mile from Chart | 0.00 |

**Assumptions:**
Average Miles per Route = 5.5
Fuel Surcharge adjusts $0.01/mile for every $0.055 change in the Price Per Gallon of Diesel
Fuel Surcharge calculated by looking up surcharge per mile from accompanying table and multiplying by mileage per route or to 3rd Party Distributor location

**Complete the blue highlighted sections with the processor's approriate data during the initial setup.**

**1)  SUPPLIER DISTRIBUTION FEE FOR DIRECT DISTRIBUTION.**

George's VA

| | | |
|---|---|---|
| Fuel Surcharge Starting Point | $ | 3.0000 |
| New DOE National Average | $ | 2.7880 |
| Fuel Change Per Gallon | $ | (0.2120) |
| | | |
| Average Miles Per Route | | 485 |
| | | |
| Incremental Cost Per Route | $ | - |
| Average Pounds Route | | 17,500 |
| Average Stores Per Route | | |
| Average Pounds Per Stop | | #DIV/0! |
| | | |
| Surcharge Per Stop | | #DIV/0! |
| Surcharge Per Pound | $ | - |
| Base Distribution Fee | $ | 0.0725 |
| **Landed Dist Cost Per Pound** | **$** | **0.0725** |

**2)  SUPPLIER DISTRIBUTION FEE FOR 3RD PARTY DISTRIBUTION CENTERS**

| | | Dudley | | Spectrum | | Imlers | | Poultry P | | Weeks/Sherwood | | I-Supply | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fuel Surcharge Starting Point | $ | 3.0000 | | | | | | | | | | | |
| New DOE National Average | $ | 2.7880 | | | | | | | | | | | |
| Fuel Change Per Gallon | $ | (0.2120) | | | | | | | | | | | |
| DISTRIBUTOR | | George's VA | | George's VA | | George's VA | | George's VA | | George's VA | | George's VA | |
| Plant Location | | 4 | | | | | | 26 | | 33 | | 56 | |
| Miles to Dist Location | $ | 378 | $ | 404 | $ | | $ | 587 | $ | 551 | $ | 441 | |
| Increased fuel cost | | | | | | | | | | | | | |
| Lbs Per Load | | 32,000 | | 32,000 | | 32,000 | | 32,000 | | 32,000 | | 32,000 | |
| Surcharge Per Pound | $ | 0.0300 | $ | 0.0265 | $ | - | $ | 0.0500 | $ | 0.0365 | $ | 0.0400 | |
| Base Distribution Fee | $ | 0.0300 | $ | 0.0265 | $ | - | $ | 0.0500 | $ | 0.0365 | $ | 0.0400 | |
| **Landed Freight Cost Per Pound** | **$** | **0.0300** | **$** | **0.0265** | **$** | **-** | **$** | **0.0500** | **$** | **0.0365** | **$** | **0.0400** | |

Update the Price Per Gallon and Fuel Surcharge Per Mile here. All freight calculations will update automatically based on these values.

DO NOT EDIT THE OTHER SECTIONS

If the Lbs Per Load on any route or to any destination changes, be sure to point this out to SMS in order to ensure the correct pricing is setup in their system.

http://www.eia.gov/petroleum/gasdiesel/

George's, Inc. Confidential

Freight & Distribution Va.

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584742

| SMS / Popeyes Fuel Surcharge Table | | |
|---|---|---|
| **Diesel Price Per Gallon** | | **Fuel Surcharge Per Mile** |
| At Least | But Less Than or Equal To | |
| $ 3.6450 | $    3.6999 | $           - |
| $ 3.7000 | $    3.7549 | $      0.01 |
| $ 3.7550 | $    3.8099 | $      0.02 |
| $ 3.8100 | $    3.8649 | $      0.03 |
| $ 3.8650 | $    3.9199 | $      0.04 |
| $ 3.9200 | $    3.9749 | $      0.05 |
| $ 3.9750 | $    4.0299 | $      0.06 |
| $ 4.0300 | $    4.0849 | $      0.07 |
| $ 4.0850 | $    4.1399 | $      0.08 |
| $ 4.1400 | $    4.1949 | $      0.09 |
| $ 4.1950 | $    4.2499 | $      0.10 |
| $ 4.2500 | $    4.3049 | $      0.11 |
| $ 4.3050 | $    4.3599 | $      0.12 |
| $ 4.3600 | $    4.4149 | $      0.13 |
| $ 4.4150 | $    4.4699 | $      0.14 |
| $ 4.4700 | $    4.5249 | $      0.15 |
| $ 4.5250 | $    4.5799 | $      0.16 |
| $ 4.5800 | $    4.6349 | $      0.17 |
| $ 4.6350 | $    4.6899 | $      0.18 |
| $ 4.6900 | $    4.7449 | $      0.19 |
| $ 4.7450 | $    4.7999 | $      0.20 |

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584743

**October 02, 2017 - November 05, 2017**

## 8 PIECE

| FOB ARMO | FOB ARMO | | Sysco Billings | G west. | J. Wiel | FSA Loveland, Co. | Plymouth | MBM So. Cal | | PFS Livermore | Sysco Lincoln | Rosebud | Badger | Meats Plus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 0 | 1 | 1 | 1 | 24 | 22 | 112 | 0 | 74 | 23 | 74 | 11 | 6 |
| | | AR | AR | AR | AR | AR | AR | AR | AR | AR | AR | AR | AR | AR |
| PERIOD FOB COST PLUS | $ 0.6635 | $ 0.9635 | $ 0.9635 | $ 0.9635 | 0.9635 | $ 0.9635 | $ 0.9635 | $ 0.9635 | $ 0.9635 | $ 0.9635 | $ 0.9635 | $ 0.9635 | $ 0.9635 | $ 0.9635 |
| FREIGHT COST | $ - | $ - | $ 0.1200 | $ 0.1200 | 0.1200 | $ 0.0550 | $ 0.1141 | $ 0.0725 | $ - | $ 0.0850 | $ 0.0325 | $ 0.0400 | $ 0.0400 | $ 0.0365 |
| DELIVERED COST/LB | $ 0.9635 | $ 0.9635 | $ 1.0835 | $ 1.0835 | 1.0835 | $ 1.0185 | $ 1.0776 | $ 1.0360 | $ 0.9635 | $ 1.0485 | $ 0.9960 | $ 1.0035 | $ 1.0035 | $ 1.0000 |
| CASE WEIGHT | 38.32 | | | | | | | | | | | | | |
| 8 PIECE DELIVERED COST PER CASE | $ 36.92 | $ 36.92 | $ 41.52 | $ 41.52 | $ 41.52 | $ 39.03 | $ 41.29 | $ 39.70 | $ 36.92 | $ 40.18 | $ 38.16 | $ 38.45 | $ 38.45 | $ 38.32 |
| 3648 8 PC WOG W/O FAT 2/1-2/5 FROZ 16 HEAD | | | | | | | | | | | | | | |
| 3663 8 PC FRYER WOG 2/2-2/6 CVP 16 HEAD | | | | | | | | | | | | | | |
| 3664 8PC FRYER WOG 2/2-2/6 CO2 16 HEAD | | | | | | | | | | | | | | |
| 3686 8 PC WOG 2/1-2/5 W/O FAT CVP 16 HEAD | | | | | | | | | | | | | | |
| 3940 8 PC FRYER WOG 2/2-2/6 CO2 TUB 16 HEA | | | | | | | | | | | | | | |

## DARK MEAT

| FOB ARMO | FOB ARMO | | Sysco Billings | G west. | J. Wiel | FSA Loveland, Co. | Plymouth | MBM So. Cal | | PFS Livermore | Sysco Lincoln | Rosebud | Badger | Meats Plus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PERIOD FOB COST PLUS | $ 0.6635 | $ 0.6635 | $ 0.6635 | $ 0.6635 | 0.6635 | $ 0.6635 | $ 0.6635 | $ 0.6635 | $ 0.6635 | $ 0.6635 | $ 0.6635 | $ 0.6635 | $ 0.6635 | $ 0.6635 |
| FREIGHT COST | $ - | $ - | $ 0.1200 | $ 0.1200 | 0.1200 | $ 0.0550 | $ 0.1141 | $ 0.0725 | $ - | $ 0.0850 | $ 0.0325 | $ 0.0400 | $ 0.0400 | $ 0.0365 |
| DELIVERED COST/LB | $ 0.6635 | $ 0.6635 | $ 0.7835 | $ 0.7835 | 0.7835 | $ 0.7185 | $ 0.7776 | $ 0.7360 | $ 0.6635 | $ 0.7485 | $ 0.6960 | $ 0.7035 | $ 0.7035 | $ 0.7000 |
| CASE WEIGHT | 38.26 | | | | | | | | | | | | | |
| DARK MEAT DELIVERED COST PER CASE | $ 25.38 | $ 25.38 | $ 29.98 | $ 29.98 | $ 29.98 | $ 27.49 | $ 29.75 | $ 28.16 | $ 25.38 | $ 28.64 | $ 26.63 | $ 26.92 | $ 26.92 | $ 26.78 |
| 5711 DRUMS & THIGH QTRS 128PC | | | | | | | | | | | | | | |
| 5713 POPEYE'S DARK 128PC | | | | | | | | | | | | | | |
| 5712 POPEYE'S DARK W/O FAT 128PC | | | | | | | | | | | | | | |

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584744

| Month | Effective Dates | Date Pricing due to SMS by noon on: |
|---|---|---|
| Jan-16 | Mon, 1/2/17 – Sun, 2/5/17 | Wednesday, Dec 28, 2016 |
| February | Mon, 2/6/17 – Sun, 3/5/17 | Thursday, Feb 2, 2017 |
| March | Mon, 3/6/17 – Sun, 4/2/17 | Thursday, Mar 2, 2017 |
| April | Mon, 4/3/17 – Sun, 4/30/17 | Thursday, Mar 30, 2017 |
| May | Mon, 5/1/17 – Sun, 6/4/17 | Thursday, April 27, 2017 |
| June | Mon, 6/5/17 – Sun, 7/2/17 | Thursday, June 1, 2017 |
| July | Mon, 7/3/17 – Sun, 8/6/17 | Thursday, June 29, 2017 |
| August | Mon, 8/7/17 – Sun, 9/3/17 | Thursday,  Aug 3, 2017 |
| September | Mon, 9/4/17 – Sun, 10/1/17 | Thursday, Aug 31, 2017 |
| October | Mon, 10/2/17 – Sun, 11/5/17 | Thursday, Sep 28, 2017 |
| November | Mon, 11/6/17 – Sun, 12/3/17 | Thursday, Nov 2, 2017 |
| December | Mon, 12/4/17 – Sun, 12/31/17 | Thursday Nov 30, 2017 |
| January -'2017 | Mon, 1/1/18 – Sun, 2/4/18 | Thursday, Dec 28, 2017 |

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584745

**GEORGE'S INC.**
**POPEYES COST PLUS MONTHLY PRICING**
**October 02, 2017 - November 05, 2017**
**October**

| Live Production Expenses: | | 2017 |
|---|---|---|
| Chick Costs | $ | 0.0778 |
| Feed Costs | $ | 0.2107 |
| Grower Pay | $ | 0.0639 |
| DOA | $ | 0.0010 |
| Catch and Haul | $ | 0.0164 |
| Grow Out Costs | $ | 0.0030 |
| Total Live Cost to Plant | $ | 0.3728 |

| 1st Processing Plant Costs: | | |
|---|---|---|
| Offal Credit | | (0.0165) |
| Giblet Credit | | (0.0033) |
| | $ | 0.3529 |
| Total WOG Yield | | 70.97% |
| Yielded WOG Meat Cost | | $0.4974 |
| Labor | $ | 0.0635 |
| Depreciation | $ | 0.0089 |
| Plant Overhead | $ | 0.0511 |
| Total 1st Processing Cost | $ | 0.1235 |
| Total WOG Cost | $ | 0.6208 |

| Cut-Up Yield | | 98.11% |
|---|---|---|
| Yielded Meat Cost | $ | 0.6328 |

| 8pc Process Cost | | |
|---|---|---|
| Labor | $ | 0.0405 |
| Depreciation | $ | 0.0015 |
| Plant Overhead | $ | 0.0226 |
| Packaging Materials | $ | 0.0425 |
| Total  8 pc Process Cost | $ | 0.1071 |
| Total Operating Cost | $ | 0.7398 |

| Corporate Overhead Cost | $ | 0.0361 |
|---|---|---|
| Margin/Profit | $ | 0.1897 |
| Total FOB 8pc Price | $ | 0.9656 |

| FOB Dark Meat Price | $ | 0.6656 |
|---|---|---|
| ($0.30 back of 8pc price) | | |

| Drumsticks 40 lbs. Cs. Wt. | $.8000 FOB |
|---|---|
| Whole Wings 40 lbs. Cs. Wt. | Wed. UB + $.05 FOB |

**GEORGE'S INC.**

| Additional Costs: | | |
|---|---|---|
| Freezing Cost | $ | 0.0300 |
| Freight | | See freight tab |

| | | | | | Weighted Avg. |
|---|---|---|---|---|---|
| Average Case Weight 8pc 16 Light | 38.32 | 76.94% | 29.48 | | 38.90 |
| Average Case Weight 8pc 16 Heavy | 40.85 | 23.06% | 9.42 | | |
| Average Case Weight Dark Meat 128 pc. | 38.26 | | | | |
| FOB price for Supplemental Drumsticks | | | | | |
| FOB price for Supplemental Wings | | | | | |

Handwritten notes:
*Co    8pc    DM*
*Pilgrim  .9847*
*a/oxton  .9511*
*Mar-Joc  .9861*
*Tyson*
*George's  .9556*
*Koca  .9762*
*Cobb*

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

# GEORGE'S INC.
## COST SUMMARY
## CORN/SOY
## October 02, 2017 - November 05, 2017
## October

|         | 3 Month Avg | FREIGHT   | BASIS       | TOTAL    |
|---------|-------------|-----------|-------------|----------|
| CORN    | $3.5550     | $0.9638   | ($0.2469)   | $4.2718  |
| SOY     | $310.80     | $36.6833  | ($24.7067)  | $322.78  |

|         | % RATION  | COST/UNIT |  | COST/LB FEED |
|---------|-----------|-----------|--|--------------|
| CORN    | 62.91%    | $4.272    |  | $0.0480      |
| SOY     | 22.48%    | $322.777  |  | $0.0363      |
| OTHER   | 14.61%    | $0.1957   |  | $0.0286      |
|         | 100.00%   |           |  | $0.1129      |

| | |
|---|---|
| MILLING COST | $0.0055 |
| DELIVERY COST | $0.0032 |
| SUBTOTAL | $0.1216 |
| W/ FEED SHRINK  0.75% | $0.1225 |
| FEED CONVERSION | 1.72 |
| FEED COST | $0.2107 |

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584747

| Date | | Corn $/Bushel | | | Meal $/Ton | |
|---|---|---|---|---|---|---|
| 07/28/17 | Board | $ | 3.7425 | Board | $ | 321.00 |
| 08/25/17 | Board | $ | 3.3875 | Board | $ | 296.40 |
| 09/22/17 | Board | $ | 3.5350 | Board | $ | 315.00 |
| | Average Board | $ | 3.5550 | Average Board | $ | 310.80 |
| 07/28/17 | Basis | $ | (0.2550) | Basis | $ | (28.04) |
| 08/25/17 | Basis | $ | (0.1754) | Basis | $ | (27.54) |
| 09/22/17 | Basis | $ | (0.3104) | Basis | $ | (18.54) |
| | Average Basis | $ | (0.2469) | Average Basis | $ | (24.71) |
| 07/28/17 | Freight | $ | 0.9585 | Freight | $ | 36.54 |
| 08/25/17 | Freight | $ | 0.9585 | Freight | $ | 36.54 |
| 09/22/17 | Freight | $ | 0.9743 | Freight | $ | 36.97 |
| | Average Freight | $ | 0.9638 | Average Freight | $ | 36.68 |
| 07/28/17 | Monthly Total | $ | 4.4460 | Monthly Total | $ | 329.50 |
| 08/25/17 | Monthly Total | $ | 4.1706 | Monthly Total | $ | 305.40 |
| 09/22/17 | Monthly Total | $ | 4.1989 | Monthly Total | $ | 333.43 |
| | Monthly Average | $ | 4.2718 | Monthly Average | $ | 322.78 |

File: Popeye's Cost Plus Model 2017 Period 10

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584748

| Popeye's CORN | Market Date | Market Price | Basis | % Not Covered | Cover 1 |  |  |  |  | Cover 2 |  |  |  | Cover 3 |  |  |  | Cover 4 |  |  |  | Combined |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  | Date Taken | Position | Basis | Allocation Corn % | Allocation Basis % | Date Taken | Position | Basis | Allocation % | Date Taken | Position | Basis | Allocation % | Date Taken | Position | Basis | Allocation % | Value | Difference Corn Price | Basis Value | Difference Basis Price |
| Jan-16 | 1/25/2015 | 3.6450 | (0.0158) | 0% | 11/10/2015 | 3.6500 | 0.0443 | 100% | 100% |  |  |  |  |  |  |  |  |  |  |  |  | $ 3.6500 | $ (0.0050) | $ 0.0443 | $ (0.0601) |
| Feb-16 | 1/22/2016 | 3.7038 | 0.0413 | 0% | 11/10/2015 | 3.6500 | 0.0443 | 100% | 100% |  |  |  |  |  |  |  |  |  |  |  |  | $ 3.6500 | $ 0.0538 | $ 0.0443 | $ (0.0030) |
| Mar-16 | 2/26/2016 | 3.5450 | (0.0458) | 0% | 11/10/2015 | 3.6500 | 0.0443 | 100% | 100% |  |  |  |  |  |  |  |  |  |  |  |  | $ 3.6500 | $ (0.1050) | $ 0.0443 | $ (0.0901) |
| Apr-16 | 3/25/2016 | 3.7300 | (0.0906) | 0% | 01/04/16 | 3.6000 | (0.0158) | 50% | 50% | 1/5/2016 | 3.5875 | (0.0158) | 50% |  |  |  |  |  |  |  |  | $ 3.5938 | $ 0.1363 | $ (0.0158) | $ (0.0750) |
| May-16 | 4/25/2016 | 3.7175 | (0.0158) | 0% | 01/04/16 | 3.6000 | (0.0158) | 50% | 50% | 1/5/2016 | 3.5875 | (0.0158) | 50% |  |  |  |  |  |  |  |  | $ 3.5938 | $ 0.1238 | $ (0.0158) | $ (0.0000) |
| Jun-16 | 5/25/2016 | 4.1275 | (0.1700) | 0% | 03/01/16 | 3.6000 | (0.0908) | 50% | 50% | 3/22/2016 | 3.6000 | (0.0908) | 50% |  |  |  |  |  |  |  |  | $ 3.6000 | $ 0.5275 | $ (0.0908) | $ (0.1097) |
| Jul-16 | 6/24/2016 | 3.3450 | (0.1800) | 0% | 03/01/16 | 3.6000 | (0.0908) | 50% | 50% | 3/22/2016 | 3.6000 | (0.0908) | 50% |  |  |  |  |  |  |  |  | $ 3.6000 | $ (0.2550) | $ (0.0908) | $ (0.0908) |
| Aug-16 | 7/22/2016 | 3.3500 | 0.0071 | 0% | 03/23/16 | 3.5500 | (0.0430) | 100% | 100% | 7/5/2016 | 3.5500 | (0.0430) | 100% |  |  |  |  |  |  |  |  | $ 3.5500 | $ (0.2000) | $ (0.0430) | $ 0.0701 |
| Sep-16 | 8/26/2016 | 3.1625 | (0.0330) | 0% |  |  |  |  |  | 7/5/2016 | 3.5500 | (0.0430) | 100% |  |  |  |  |  |  |  |  | $ 3.5500 | $ (0.3875) | $ (0.0430) | $ 0.0361 |
| Oct-16 | 9/23/2016 | 3.3850 | (0.1105) | 0% |  |  |  |  |  | 8/12/2016 | 3.2800 | 0.0171 | 100% |  |  |  |  |  |  |  |  | $ 3.2800 | $ 0.0850 | $ 0.0171 | $ (0.1276) |
| Nov-16 | 10/28/2016 | 3.5500 | (0.2304) | 0% |  |  |  |  |  | 8/12/2016 | 3.2800 | 0.0171 | 100% |  |  |  |  |  |  |  |  | $ 3.2800 | $ 0.2700 | $ 0.0171 | $ (0.2475) |
| Dec-16 | 11/25/2016 | 3.4625 | (0.3142) | 0% |  |  |  |  |  | 8/12/2016 | 3.2800 | 0.0171 | 100% |  |  |  |  |  |  |  |  | $ 3.2800 | $ 0.2125 | $ 0.0171 | $ (0.1513) |
| Jan-17 | 1/23/2016 | 3.4375 | (0.1854) | 100% |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | $ 3.4375 |  | $ (0.1854) |  |
| Feb-17 | 01/27/17 | 3.6250 | (0.1154) | 100% |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | $ 3.6250 |  | $ (0.1154) |  |
| Mar-17 | 02/24/17 | 3.6460 | (0.0854) | 100% |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | $ 3.6460 |  | $ (0.0854) |  |
| Apr-17 | 03/24/17 | 3.5625 | (0.2504) | 100% |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | $ 3.5625 |  | $ (0.2504) |  |
| May-17 | 04/21/17 | 3.5700 | (0.2354) | 100% |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | $ 3.5700 |  | $ (0.2354) |  |
| Jun-17 | 05/26/17 | 3.7425 | (0.1854) | 100% |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | $ 3.7425 |  | $ (0.1854) |  |
| Jul-17 | 06/23/17 | 3.3775 | (0.1854) | 100% |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | $ 3.3775 |  | $ (0.1854) |  |
| Aug-17 | 07/28/17 | 3.7425 | (0.2550) | 100% |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | $ 3.7425 |  | $ (0.2550) |  |
| Sep-17 | 08/25/17 | 3.3875 | (0.1754) | 100% |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | $ 3.3875 |  | $ (0.1754) |  |
| Oct-17 | 09/25/17 | 3.3550 | (0.3104) | 100% |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | $ 3.3550 |  | $ (0.3104) |  |
| Nov-17 |  |  |  | 100% |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Dec-17 |  |  |  | 100% |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |

File: Popeye's Cost Plus Model 2017 Period 10

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584749

| Popeye's SBM | Market Date | Market Price | Basis | % Not Covered | Cover 1 Date Taken | Position | Basis | Allocation SBM % | Allocation Basis % | Cover 2 | Cover 3 | Cover 4 | Combined Value | Difference SBM Prices | Basis Value | Difference Basis Prices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan-16 | 12/24/15 | 257.30 | (8.94) | 0% | 11/12/15 | 250.00 | (4.94) | 100% | 100% | | | | 290.00 | (22.7000) | (4.8460) | (5.00) |
| Feb-16 | 01/22/16 | 266.50 | (8.94) | 0% | 11/12/15 | 250.00 | (4.94) | 100% | 100% | | | | 290.00 | (27.5000) | (4.8460) | (2.00) |
| Mar-16 | 02/29/16 | 257.20 | (1.94) | 0% | 11/12/15 | 250.00 | (4.94) | 100% | 100% | | | | 290.00 | (32.8000) | (4.8460) | 3.00 |
| Apr-16 | 03/25/16 | 275.30 | (11.84) | 0% | 01/06/16 | 288.00 | (8.34) | 100% | 100% | | | | 298.00 | 7.3000 | (8.3460) | (3.50) |
| May-16 | 04/22/16 | 311.70 | (12.34) | 0% | 01/06/16 | 288.00 | (8.34) | 100% | 100% | | | | 288.00 | 43.7000 | (8.3460) | (4.00) |
| Jun-16 | 05/27/16 | 402.50 | (16.84) | 0% | 02/09/16 | 288.00 | (3.34) | 100% | 100% | | | | 288.00 | 134.9000 | (3.3460) | (7.50) |
| Jul-16 | 06/24/16 | 375.60 | (16.84) | 0% | 02/29/16 | 264.00 | (4.34) | 100% | 100% | | | | 264.00 | 111.6000 | (4.3460) | (12.50) |
| Aug-16 | 07/22/16 | 346.70 | (14.84) | 100% | | | | | | | | | 346.70 | - | (14.8460) | - |
| Sep-16 | 08/26/16 | 321.20 | (6.84) | 100% | | | | | | | | | 321.20 | - | (6.8460) | - |
| Oct-16 | 09/23/16 | 303.30 | (10.74) | 100% | | | | | | | | | 303.30 | - | (10.7460) | - |
| Nov-16 | 10/28/16 | 317.50 | (16.04) | 100% | | | | | | | | | 317.50 | - | (16.0460) | - |
| Dec-16 | 11/25/16 | 320.80 | (16.04) | 100% | | | | | | | | | 320.80 | - | (16.0460) | - |
| Jan-17 | 12/23/16 | 368.00 | (18.54) | 100% | | | | | | | | | 368.00 | - | (18.5460) | - |
| Feb-17 | 01/27/17 | 343.00 | (29.04) | 100% | | | | | | | | | 343.00 | - | (29.0460) | - |
| Mar-17 | 02/24/17 | 333.00 | (31.04) | 0% | 02/24/17 | 320.00 | (33.04) | 100% | 100% | | | | 333.00 | - | (31.0460) | - |
| Apr-17 | 03/24/17 | 321.70 | (33.04) | 0% | 03/24/17 | 320.00 | (33.04) | 100% | 100% | | | | 320.00 | 1.7000 | (33.0460) | 1.00 |
| May-17 | 04/21/17 | 309.50 | (27.04) | 0% | 03/24/17 | 320.00 | (28.04) | 100% | 100% | | | | 320.00 | (10.5000) | (33.0460) | 6.00 |
| Jun-17 | 05/26/17 | 301.80 | (30.04) | 0% | | | | | | | | | 320.00 | (18.2000) | (28.0460) | (2.00) |
| Jul-17 | 06/23/17 | 293.60 | (28.04) | 100% | | | | | | | | | 293.60 | - | (28.0460) | - |
| Aug-17 | 07/28/17 | 323.00 | (28.04) | 100% | | | | | | | | | 323.00 | - | (28.0460) | - |
| Sep-17 | 08/25/17 | 286.40 | (27.54) | 100% | | | | | | | | | 286.40 | - | (27.5460) | - |
| Oct-17 | 09/23/17 | 315.00 | (18.54) | 100% | | | | | | | | | 315.00 | - | (18.5460) | - |
| Nov-17 | | | | 100% | | | | | | | | | | | - | - |
| Dec-17 | | | | 100% | | | | | | | | | | | - | - |

File: Popeye's Cost Plus Model 2017 Period 10

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584700

**George's**

| Date |
|------|
| 8/28/2017 |
| 9/4/2017 |
| 9/11/2017 |
| 9/18/2017 |

Update the Price Per Gallon and Fuel Surcharge Per Mile here. All freight calculations will update automatically based on these values.

DO NOT EDIT THE OTHER SECTIONS EXCEPT AS INSTRUCTED BY SMS. DO NOT CHANGE ANY OF THE CELL FORMULAS.

Section 1 should have one column per direct to store delivery route. Section 2 should have one column per 3rd party distributor used to service Popeyes.

## 1) SUPPLIER DISTRIBUTION FEE FOR DIRECT DISTRIBUTION.

| | KG | Ar |
|---|---|---|
| Fuel Surcharge Starting Point | $ 3.0000 | $ 3.0000 |
| New DOE National Average | $ 2.7390 | $ 3.5840 |
| Fuel Change Per Gallon | $ (0.2610) | $ 0.5840 |

4 week US DOE National Average  2.7390
Fuel Surcharge Per Mile from Chart  0.00

**Assumptions:**
Average Miles per Gallon = 5.5
Fuel Surcharge adjusts $0.01/mile for every $0.055 change in the Price Per Gallon of Diesel
Fuel Surcharge calculated by looking up surcharge per mile from accompanying table and multiplying by mileage per route or to 3rd Party Distributor location

| | | |
|---|---|---|
| Average Miles Per Route | | |
| Incremental Cost Per Route | $ - | $ - |
| Average Pounds Route | 23.0 | 14.0 |
| Average Stores Per Route | | |
| Average Pounds Per Stop | | |
| Surcharge Per Stop | $ - | $ - |
| Surcharge Per Pound | #DIV/0! | #DIV/0! |
| Base Distribution Fee | 0.0975 | 0.0750 |
| Landed Dist Cost Per Pound | #DIV/0! | #DIV/0! |

Complete the blue highlighted sections with the processor's appropriate data during the initial setup.

## 2) SUPPLIER DISTRIBUTION FEE FOR 3RD PARTY DISTRIBUTION CENTERS

| | |
|---|---|
| Fuel Surcharge Starting Point | $ 3.0000 |
| New DOE National Average | $ 2.7390 |
| Fuel Change Per Gallon | $ (0.2610) |

| DISTRIBUTOR | Meats Plus | Badger | Rosebud | Sysco Lincoln | PFS Livermore | MBM So. Cal | Plymouth | FSA Loveland, Co. | J. Weil | G west. | Sysco Billings |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Plant Location | Ar 6 | Ar 11 | Ar 74 | Ar 23 | Ar 74 | Ar 112 | Ar 22 | Ar 24 | Ar 1 | Ar 1 | Ar 1 |
| Miles to Dist Location | 497 | 641 | 652 | 398 | 1,860 | 1,598 | 2,088 | 909 | 1,378 | 1,607 | 1,277 |
| Increased fuel cost | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Lbs Per Load | 38,000 | 38,000 | 38,000 | 38,000 | 38,000 | 38,000 | 38,000 | 38,000 | 38,000 | 38,000 | 38,000 |
| Surcharge Per Pound | 0.0365 | 0.0400 | 0.0400 | 0.0325 | 0.0850 | 0.0725 | 0.1141 | 0.0550 | 0.1200 | 0.1200 | 0.1200 |
| Base Distribution Fee | 0.0365 | 0.0400 | 0.0400 | 0.0325 | 0.0850 | 0.0725 | 0.0725 | 0.0550 | 0.1200 | 0.1200 | 0.1200 |
| Landed Freight Cost Per Pound | $ 1,235.00 | $ 1,280.00 | $ 1,523.00 | $ 1,098.00 | $ 3,157.00 | $ 2,620.00 | $ 3,650.00 | $ 1,507.00 | $ 3,414.00 | $ 3,411.00 | $ 3,085.00 |

If the Lbs Per Load on any route or to any destination changes, be sure to point this out to SMS in order to ensure the correct pricing is setup in their system.

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584751



Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

Popeye's Cost Plus Model 2017 Period 10

SUPPLIER    George's VA

## 1) SUPPLIER DISTRIBUTION FEE FOR DIRECT DISTRIBUTION.

George's VA

| | | George's VA |
|---|---|---|
| Fuel Surcharge Starting Point | $ | 3.0000 |
| New DOE National Average | $ | 2.7390 |
| Fuel Change Per Gallon | $ | (0.2610) |

| | George's VA |
|---|---|
| Average Miles Per Route | 485 |
| Incremental Cost Per Route | $ - |
| Average Pounds Route | 17,500 |
| Average Stores Per Route | #DIV/0! |
| Average Pounds Per Stop | #DIV/0! |
| Surcharge Per Stop | $ - |
| Surcharge Per Pound | $ - |
| Base Distribution Fee | $ 0.0725 |
| **Landed Dist Cost Per Pound** | **$ 0.0725** |

| 4 week US DOE National Average | 2.7390 |
|---|---|
| Fuel Surcharge Per Mile from Chart | 0.00 |

**Assumptions:**
Average Miles per Gallon = 5.5
Fuel Surcharge adjusts $0.01/mile for every $0.055 change in the Price Per Gallon of Diesel
Fuel Surcharge calculated by looking up surcharge per mile from accompanying table and multiplying by mileage per route or to 3rd Party Distributor location

Complete the blue highlighted sections with the processor's approriate data during the initial setup.

Update the Price Per Gallon and Fuel Surcharge Per Mile here. All freight calculations will update automatically based on these values.

DO NOT EDIT THE OTHER SECTIONS

## 2)  SUPPLIER DISTRIBUTION FEE FOR 3RD PARTY DISTRIBUTION CENTERS

| | | George's VA |
|---|---|---|
| Fuel Surcharge Starting Point | $ | 3.0000 |
| New DOE National Average | $ | 2.7390 |
| Fuel Change Per Gallon | $ | (0.2610) |

| DISTRIBUTOR | Dudley | Spectrum | Imlers | Poultry P | Weeks/Sherwood | I-Supply |
|---|---|---|---|---|---|---|
| | 4 | | | 26 | 33 | 56 |
| Plant Location | George's VA | George's VA | George's VA | George's VA | George's VA | George's VA |
| Miles to Dist Location | 378 | 404 | - | 587 | 551 | 441 |
| Increased fuel cost | $ - | $ - | $ - | $ - | $ - | $ - |
| Lbs Per Load | 32,000 | 32,000 | 32,000 | 32,000 | 32,000 | 32,000 |
| Surcharge Per Pound | $ 0.0300 | $ 0.0265 | $ - | $ 0.0500 | $ 0.0365 | $ 0.0400 |
| Base Distribution Fee | $ 0.0300 | $ 0.0265 | $ - | $ 0.0500 | $ 0.0365 | $ 0.0400 |
| **Landed Freight Cost Per Pound** | **$ 0.0300** | **$ 0.0265** | **$ -** | **$ 0.0500** | **$ 0.0365** | **$ 0.0400** |

If the Lbs Per Load on any route or to any destination changes, be sure to point this out to SMS in order to ensure the correct pricing is setup in their system.

http://www.eia.gov/petroleum/gasdiesel/

George's, Inc. Confidential

Freight & Distribution Va.

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584753

| SMS / Popeyes Fuel Surcharge Table | | |
|---|---|---|
| Diesel Price Per Gallon | | Fuel Surcharge Per Mile |
| At Least | But Less Than or Equal To | |
| $ 3.6450 | $    3.6999 | $           - |
| $ 3.7000 | $    3.7549 | $       0.01 |
| $ 3.7550 | $    3.8099 | $       0.02 |
| $ 3.8100 | $    3.8649 | $       0.03 |
| $ 3.8650 | $    3.9199 | $       0.04 |
| $ 3.9200 | $    3.9749 | $       0.05 |
| $ 3.9750 | $    4.0299 | $       0.06 |
| $ 4.0300 | $    4.0849 | $       0.07 |
| $ 4.0850 | $    4.1399 | $       0.08 |
| $ 4.1400 | $    4.1949 | $       0.09 |
| $ 4.1950 | $    4.2499 | $       0.10 |
| $ 4.2500 | $    4.3049 | $       0.11 |
| $ 4.3050 | $    4.3599 | $       0.12 |
| $ 4.3600 | $    4.4149 | $       0.13 |
| $ 4.4150 | $    4.4699 | $       0.14 |
| $ 4.4700 | $    4.5249 | $       0.15 |
| $ 4.5250 | $    4.5799 | $       0.16 |
| $ 4.5800 | $    4.6349 | $       0.17 |
| $ 4.6350 | $    4.6899 | $       0.18 |
| $ 4.6900 | $    4.7449 | $       0.19 |
| $ 4.7450 | $    4.7999 | $       0.20 |

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584754

**October 02, 2017 - November 05, 2017**

## 8 PIECE

| | FOB ARMO | Meats Plus | Badger | Rosebud | Sysco Lincoln | PFS Livermore | | MBM So. Cal | Plymouth | FSA Loveland, Co. | J. Wiel | G west. | Sysco Billings | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 6 | 11 | 74 | 23 | 74 | 0 | 112 | 22 | 24 | 1 | 1 | 1 | 0 |
| PERIOD FOB COST PLUS | $ 0.9656 | $ 0.9656 | $ 0.9656 | $ 0.9656 | $ 0.9656 | $ 0.9656 | $ 0.9656 | $ 0.9656 | $ 0.9656 | $ 0.9656 | $ 0.9656 | $ 0.9656 | $ 0.9656 | $ 0.9656 |
| FREIGHT COST | $ - | $ 0.0365 | $ 0.0400 | $ 0.0400 | $ 0.0325 | $ 0.0850 | $ - | $ 0.0725 | $ 0.1141 | $ 0.0550 | $ 0.1200 | $ 0.1200 | $ 0.1200 | $ - |
| DELIVERED COST/LB | $ 0.9656 | $ 1.0021 | $ 1.0056 | $ 1.0056 | $ 0.9981 | $ 1.0506 | $ 0.9656 | $ 1.0381 | $ 1.0797 | $ 1.0206 | $ 1.0856 | $ 1.0856 | $ 1.0856 | $ 0.9656 |
| CASE WEIGHT | 38.32 | | | | | | | | | | | | | |
| PERIOD DELIVERED COST PER CASE | $ 37.00 | $ 38.40 | $ 38.53 | $ 38.53 | $ 38.24 | $ 40.26 | $ 37.00 | $ 39.78 | $ 41.37 | $ 39.11 | $ 41.60 | $ 41.60 | $ 41.60 | $ 37.00 |

8 PIECE DELIVERED COST PER CASE

3648 8 PC WOG W/O FAT 2/1-2/5 FROZ 16 HEAD
3663 8 PC FRYER WOG 2/2-2/6 CVP 16 HEAD
3664 8PC FRYER WOG 2/2-2/6 CO2 16 HEAD
3686 8 PC WOG 2/1-2/5 W/O FAT CVP 16 HEAD
3940 8 PC FRYER WOG 2/2-2/6 CO2 TUB 16 HEA

## DARK MEAT

| | FOB ARMO | Meats Plus | Badger | Rosebud | Sysco Lincoln | PFS Livermore | | MBM So. Cal | Plymouth | FSA Loveland, Co. | J. Wiel | G west. | Sysco Billings | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 6 | 11 | 74 | 23 | 74 | 0 | 112 | 22 | 24 | 1 | 1 | 1 | 0 |
| PERIOD FOB COST PLUS | $ 0.6656 | $ 0.6656 | $ 0.6656 | $ 0.6656 | $ 0.6656 | $ 0.6656 | $ 0.6656 | $ 0.6656 | $ 0.6656 | $ 0.6656 | $ 0.6656 | $ 0.6656 | $ 0.6656 | $ 0.6656 |
| FREIGHT COST | $ - | $ 0.0365 | $ 0.0400 | $ 0.0400 | $ 0.0325 | $ 0.0850 | $ - | $ 0.0725 | $ 0.1141 | $ 0.0550 | $ 0.1200 | $ 0.1200 | $ 0.1200 | $ - |
| DELIVERED COST/LB | $ 0.6656 | $ 0.7021 | $ 0.7056 | $ 0.7056 | $ 0.6981 | $ 0.7506 | $ 0.6656 | $ 0.7381 | $ 0.7797 | $ 0.7206 | $ 0.7856 | $ 0.7856 | $ 0.7856 | $ 0.6656 |
| CASE WEIGHT | 38.26 | | | | | | | | | | | | | |
| DARK MEAT DELIVERED COST PER CASE | $ 25.46 | $ 26.86 | $ 27.00 | $ 27.00 | $ 26.71 | $ 28.72 | $ 25.46 | $ 28.24 | $ 29.83 | $ 27.57 | $ 30.06 | $ 30.06 | $ 30.06 | $ 25.46 |

5711 DRUMS & THIGH QTRS 128PC
5713 POPEYE'S DARK 128PC
5712 POPEYE'S DARK W/O FAT 128PC

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA          GEODOJ_0584755

| Month | Effective Dates | Date Pricing due to SMS by noon on: |
|---|---|---|
| Jan-16 | Mon, 1/2/17 – Sun, 2/5/17 | Wednesday, Dec 28, 2016 |
| February | Mon, 2/6/17 – Sun, 3/5/17 | Thursday, Feb 2, 2017 |
| March | Mon, 3/6/17 – Sun, 4/2/17 | Thursday, Mar 2, 2017 |
| April | Mon, 4/3/17 – Sun, 4/30/17 | Thursday, Mar 30, 2017 |
| May | Mon, 5/1/17 – Sun, 6/4/17 | Thursday, April 27, 2017 |
| June | Mon, 6/5/17 – Sun, 7/2/17 | Thursday, June 1, 2017 |
| July | Mon, 7/3/17 – Sun, 8/6/17 | Thursday, June 29, 2017 |
| August | Mon, 8/7/17 – Sun, 9/3/17 | Thursday,  Aug 3, 2017 |
| September | Mon, 9/4/17 – Sun, 10/1/17 | Thursday, Aug 31, 2017 |
| October | Mon, 10/2/17 – Sun, 11/5/17 | Thursday, Sep 28, 2017 |
| November | Mon, 11/6/17 – Sun, 12/3/17 | Thursday, Nov 2, 2017 |
| December | Mon, 12/4/17 – Sun, 12/31/17 | Thursday Nov 30, 2017 |
| January -'2017 | Mon, 1/1/18 – Sun, 2/4/18 | Thursday, Dec 28, 2017 |

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584756

**GEORGE'S INC.**
**POPEYES COST PLUS MONTHLY PRICING**
**September 04, 2017 - October 01, 2017**
**September**

| | | 2017 |
|---|---|---|
| **Live Production Expenses:** | | |
| Chick Costs | $ | 0.0778 |
| Feed Costs | $ | 0.2087 |
| Grower Pay | $ | 0.0639 |
| DOA | $ | 0.0010 |
| Catch and Haul | $ | 0.0164 |
| Grow Out Costs | $ | 0.0030 |
| **Total Live Cost to Plant** | $ | **0.3708** |
| | | |
| **1st Processing Plant Costs:** | | |
| Offal Credit | | (0.0165) |
| Giblet Credit | | (0.0033) |
| | $ | 0.3509 |
| Total WOG Yield | | 70.97% |
| Yielded WOG Meat Cost | | $0.4945 |
| Labor | $ | 0.0635 |
| Depreciation | $ | 0.0089 |
| Plant Overhead | $ | 0.0511 |
| **Total 1st Processing Cost** | $ | **0.1235** |
| **Total WOG Cost** | $ | **0.6180** |
| | | |
| **Cut-Up Yield** | | 98.11% |
| **Yielded Meat Cost** | $ | **0.6299** |
| | | |
| **8pc Process Cost** | | |
| Labor | $ | 0.0405 |
| Depreciation | $ | 0.0015 |
| Plant Overhead | $ | 0.0226 |
| Packaging Materials | $ | 0.0425 |
| **Total 8 pc Process Cost** | $ | **0.1071** |
| **Total Operating Cost** | $ | **0.7370** |
| Discount Sept. Big Box | $ | (0.0300) |
| Corporate Overhead Cost | $ | 0.0361 |
| Margin/Profit | $ | 0.1897 |
| **Total FOB 8pc Price** | $ | **0.9328** |

| **FOB Dark Meat Price** | $ | **0.6328** |
|---|---|---|

($0.30 back of 8pc price)

| Drumsticks 40 lbs. Cs. Wt. | $.8000 FOB |
|---|---|
| Whole Wings 40 lbs. Cs. Wt. | Wed. UB + $.05 FOB |

**GEORGE'S INC.**

| Additional Costs: | | |
|---|---|---|
| Freezing Cost | $ | 0.0300 |
| Freight | See freight tab | |

| | | | | Weighted Avg. |
|---|---|---|---|---|
| Average Case Weight 8pc 16 Light | 37.93 | 84.00% | 31.86 | 38.38 |
| Average Case Weight 8pc 16 Heavy | 40.76 | 16.00% | 6.52 | |
| Average Case Weight Dark Meat 128 pc. | 37.58 | | | |
| FOB price for Supplemental Drumsticks | | | | |
| FOB price for Supplemental Wings | | | | |

*(Handwritten notes in right margin:)*
No    8pc    DM
Pilgrim  .9531
Claxton  .9503
Mar - Jac  .9295
Tyson  .
Georges  .9328
Koch  .9450
Case

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584757

# GEORGE'S INC.
## COST SUMMARY
## CORN/SOY
## September 04, 2017 - October 01, 2017
## September

|  | 3 Month Avg | FREIGHT | BASIS | TOTAL |
|---|---|---|---|---|
| CORN | $3.5692 | $0.9585 | ($0.2036) | $4.3241 |
| SOY | $303.67 | $36.5400 | ($27.8733) | $312.33 |

|  | % RATION | COST/UNIT |  | COST/LB FEED |
|---|---|---|---|---|
| CORN | 63.18% | $4.324 |  | $0.0488 |
| SOY | 22.44% | $312.333 |  | $0.0350 |
| OTHER | 14.38% | $0.1939 |  | $0.0279 |
|  | 100.00% |  |  | $0.1117 |

|  |  |
|---|---|
| MILLING COST | $0.0055 |
| DELIVERY COST | $0.0032 |
| SUBTOTAL | $0.1204 |
| W/ FEED SHRINK  0.75% | $0.1213 |
| FEED CONVERSION | 1.72 |
| FEED COST | $0.2087 |

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584758

|  |  | Corn $/Bushel |  | Meal $/Ton |
|---|---|---|---|---|
| Date |  |  |  |  |
|  |  |  |  |  |
| 06/23/17 | Board | $ 3.5775 | Board | $ 293.60 |
| 07/28/17 | Board | $ 3.7425 | Board | $ 321.00 |
| 08/25/17 | Board | $ 3.3875 | Board | $ 296.40 |
|  | Average Board | $ 3.5692 | Average Board | $ 303.67 |
|  |  |  |  |  |
| 06/23/17 | Basis | $ (0.1804) | Basis | $ (28.04) |
| 07/28/17 | Basis | $ (0.2550) | Basis | $ (28.04) |
| 08/25/17 | Basis | $ (0.1754) | Basis | $ (27.54) |
|  | Average Basis | $ (0.2036) | Average Basis | $ (27.87) |
|  |  |  |  |  |
| 06/23/17 | Freight | $ 0.9585 | Freight | $ 36.54 |
| 07/28/17 | Freight | $ 0.9585 | Freight | $ 36.54 |
| 08/25/17 | Freight | $ 0.9585 | Freight | $ 36.54 |
|  | Average Freight | $ 0.9585 | Average Freight | $ 36.54 |
|  |  |  |  |  |
| 06/23/17 | Monthly Total | $ 4.3556 | Monthly Total | $ 302.10 |
| 07/28/17 | Monthly Total | $ 4.4460 | Monthly Total | $ 329.50 |
| 08/25/17 | Monthly Total | $ 4.1706 | Monthly Total | $ 305.40 |
|  | Monthly Average | $ 4.3241 | Monthly Average | $ 312.33 |

File: Popeye's Cost Plus Model 2017 Period 09

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584759

| Popeye's CORN | Market Date | Market Price | Basis | % Not Covered | Cover 1 Date Taken | Position | Basis | Allocation Com % | Allocation Basis % | Cover 2 Date Taken | Position | Basis | Allocation % | Cover 3 Date Taken | Position | Basis | Allocation % | Cover 4 Date Taken | Position | Basis | Allocation % | Combined Value | Difference Com Price | Basis Value | Difference Basis Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan-16 | 1/21/16 | 3.6450 | (0.0158) | 0% | 11/30/15 | 3.6500 | 0.0443 | 100% | 100% | | | | | | | | | | | | | $ 3.6500 | $ (0.0050) | $ 0.0443 | $ (0.0601) |
| Feb-16 | 1/22/16 | 3.7038 | 0.0413 | 0% | 11/18/15 | 3.6500 | 0.0443 | 100% | 100% | | | | | | | | | | | | | $ 3.6500 | $ 0.0538 | $ 0.0443 | $ (0.0030) |
| Mar-16 | 2/25/16 | 3.5450 | (0.0458) | 0% | 11/18/15 | 3.6500 | 0.0443 | 100% | 100% | | | | | | | | | | | | | $ 3.6500 | $ (0.1050) | $ 0.0443 | $ (0.0901) |
| Apr-16 | 3/25/16 | 3.7000 | (0.0566) | 0% | 01/04/16 | 3.6000 | (0.0158) | 100% | 50% | | | | | | | | | | | | | $ 3.5918 | $ 0.1083 | $ 0.0158 | $ (0.0750) |
| May-16 | 4/23/16 | 3.7175 | (0.1508) | 0% | 01/04/16 | 3.6000 | (0.0158) | 100% | 50% | | | | | | | | | | | | | $ 3.5918 | $ 0.1258 | $ 0.0192 | $ (0.0966) |
| Jun-16 | 6/27/16 | 4.1275 | (0.1708) | 0% | 03/01/16 | 3.6000 | (0.0158) | 100% | 50% | | | | | | | | | | | | | $ 3.6000 | $ 0.5275 | $ 0.0192 | $ (0.1097) |
| Jul-16 | 6/24/16 | 3.8450 | (0.1630) | 0% | 03/31/16 | 3.5500 | (0.0566) | 100% | 50% | 7/5/2016 | 3.5500 | (0.0630) | 50% | | | | | | | | | $ 3.5500 | $ 0.2950 | $ 0.0590 | $ (0.0672) |
| Aug-16 | 7/22/16 | 3.5500 | 0.0071 | 0% | | | | | 100% | | 7/5/2016 | 3.5500 | (0.0630) | 100% | | | | | | | | | $ 3.5500 | $ (0.2000) | $ 0.0630 | $ 0.0701 |
| Sep-16 | 8/26/16 | 3.1825 | (0.0330) | 0% | | | | | 100% | | 7/6/2016 | 3.5500 | (0.0630) | 100% | | | | | | | | | $ 3.5500 | $ (0.3875) | $ 0.0630 | $ 0.0301 |
| Oct-16 | 9/23/16 | 3.3850 | (0.1105) | 0% | | | | | 100% | | 8/1/2016 | 3.2800 | 0.0171 | 100% | | | | | | | | | $ 3.2800 | $ 0.0850 | $ 0.0171 | $ (0.1276) |
| Nov-16 | 10/28/16 | 3.5500 | (0.2304) | 0% | | | | | 100% | | 8/1/2016 | 3.2800 | 0.0171 | 100% | | | | | | | | | $ 3.2800 | $ 0.2700 | $ 0.0171 | $ (0.2475) |
| Dec-16 | 11/25/16 | 3.4825 | (0.1342) | 0% | | | | | 100% | | 8/1/2016 | 3.2800 | 0.0171 | 100% | | | | | | | | | $ 3.2800 | $ 0.2125 | $ 0.0171 | $ (0.1513) |
| Jan-17 | 12/23/16 | 3.4575 | (0.1854) | 100% | | | | | | | | | | | | | | | | | | | $ 3.4575 | $ - | $ (0.1854) | $ - |
| Feb-17 | 1/27/17 | 3.6250 | (0.1154) | 100% | | | | | | | | | | | | | | | | | | | $ 3.6250 | $ - | $ (0.1154) | $ - |
| Mar-17 | 2/24/17 | 3.6400 | (0.0854) | 100% | | | | | | | | | | | | | | | | | | | $ 3.6400 | $ - | $ (0.0854) | $ - |
| Apr-17 | 3/24/17 | 3.5825 | (0.2354) | 100% | | | | | | | | | | | | | | | | | | | $ 3.5825 | $ - | $ (0.2354) | $ - |
| May-17 | 4/21/17 | 3.5700 | (0.2354) | 100% | | | | | | | | | | | | | | | | | | | $ 3.5700 | $ - | $ (0.2354) | $ - |
| Jun-17 | 5/26/17 | 3.7425 | (0.1854) | 100% | | | | | | | | | | | | | | | | | | | $ 3.7425 | $ - | $ (0.1854) | $ - |
| Jul-17 | 6/23/17 | 3.5775 | (0.1904) | 100% | | | | | | | | | | | | | | | | | | | $ 3.5775 | $ - | $ (0.1904) | $ - |
| Aug-17 | 7/28/17 | 3.7425 | (0.2550) | 100% | | | | | | | | | | | | | | | | | | | $ 3.7425 | $ - | $ (0.2550) | $ - |
| Sep-17 | 8/25/17 | 3.3875 | (0.1754) | 100% | | | | | | | | | | | | | | | | | | | $ 3.3875 | $ - | $ (0.1754) | $ - |
| Oct-17 | | | | 100% | | | | | | | | | | | | | | | | | | | $ - | $ - | $ - | $ - |
| Nov-17 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | |
| Dec-17 | | | | 100% | | | | | | | | | | | | | | | | | | | | | | |

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

File: Popeye's Cost Plus Model 2017 Period 09

GEODOJ_0584760

| Popeye's $/MM | Market Date | Market Price | Basis | % Not Covered | Cover 1 | | | | | Cover 2 | | | | Cover 3 | | | | Cover 4 | | | | Combined | Difference | Basis | Difference |
| | | | | | Date Taken | Position | Basis | Allocation $/MM % | Allocation Basis % | Date Taken | Position | Basis | Allocation % | Date Taken | Position | Basis | Allocation % | Date Taken | Position | Basis | Allocation % | Value | $/MM Prices | Value | Basis Prices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan-16 | 12/24/15 | $ 287.20 | $ (9.84) | 0% | 11/12/15 | $ 290.00 | $ (4.84) | 100% | 100% | | | | | | | | | | | | | $ 290.00 | $ (22.7000) | $ (4.8400) | $ (5.00) |
| Feb-16 | 01/22/16 | $ 285.50 | $ (9.84) | 0% | 11/12/15 | $ 290.00 | $ (4.84) | 100% | 100% | | | | | | | | | | | | | $ 290.00 | $ (21.5000) | $ (4.8400) | $ (2.00) |
| Mar-16 | 02/26/16 | $ 257.20 | $ (1.84) | 0% | 11/12/15 | $ 290.00 | $ (4.84) | 100% | 100% | | | | | | | | | | | | | $ 290.00 | $ (32.8000) | $ (4.8400) | $ 3.00 |
| Apr-16 | 03/25/16 | $ 275.30 | $ (11.84) | 0% | | $ 288.00 | $ (8.34) | 100% | 100% | | | | | | | | | | | | | $ 288.00 | $ 7.3000 | $ (8.3400) | $ (3.50) |
| May-16 | 04/22/16 | $ 311.70 | $ (12.34) | 0% | | $ 288.00 | $ (8.34) | 100% | 100% | | | | | | | | | | | | | $ 288.00 | $ 43.7000 | $ (8.3400) | $ (4.00) |
| Jun-16 | 05/27/16 | $ 402.60 | $ (10.84) | 0% | 02/26/16 | $ 288.00 | $ (3.34) | 100% | 100% | | | | | | | | | | | | | $ 288.00 | $ 134.6000 | $ (3.3400) | $ (7.50) |
| Jul-16 | 06/24/16 | $ 375.60 | $ (16.84) | 0% | 02/26/16 | $ 284.00 | $ (4.34) | 100% | 100% | | | | | | | | | | | | | $ 284.00 | $ 111.6000 | $ (4.3400) | $ (12.50) |
| Aug-16 | 07/22/16 | $ 340.70 | $ (14.84) | 0% | | | | | | | | | | | | | | | | | | $ 346.70 | | $ (14.8400) | $ (8.84) |
| Sep-16 | 08/26/16 | $ 321.20 | $ (6.84) | 100% | | | | | | | | | | | | | | | | | | $ 321.20 | | $ (6.8400) | $ (10.74) |
| Oct-16 | 09/23/16 | $ 303.30 | $ (10.74) | 100% | | | | | | | | | | | | | | | | | | $ 303.30 | | $ (10.7400) | $ (16.84) |
| Nov-16 | 10/28/16 | $ 317.50 | $ (16.84) | 100% | | | | | | | | | | | | | | | | | | $ 317.50 | | $ (16.8400) | $ (16.84) |
| Dec-16 | 11/25/16 | $ 320.60 | $ (18.34) | 100% | | | | | | | | | | | | | | | | | | $ 320.80 | | $ (16.8400) | |
| Jan-17 | 12/23/16 | $ 308.00 | $ (18.94) | 100% | | | | | | | | | | | | | | | | | | $ 308.00 | | $ (18.9400) | |
| Feb-17 | 01/27/17 | $ 343.00 | $ (20.94) | 100% | | | | | | | | | | | | | | | | | | $ 343.00 | | $ (29.0400) | |
| Mar-17 | 02/24/17 | $ 333.00 | $ (31.04) | 100% | | | | | | | | | | | | | | | | | | $ 333.00 | | $ (31.0400) | |
| Apr-17 | 03/24/17 | $ 321.70 | $ (33.04) | 0% | 03/24/17 | $ 320.00 | $ (33.04) | 100% | 100% | | | | | | | | | | | | | $ 320.00 | $ 1.7000 | $ (33.0400) | |
| May-17 | 04/21/17 | $ 305.50 | $ (27.04) | 0% | 03/24/17 | $ 320.00 | $ (33.04) | 100% | 100% | | | | | | | | | | | | | $ 320.00 | $ (10.5000) | $ (33.0400) | $ 6.00 |
| Jun-17 | 05/26/17 | $ 301.80 | $ (30.04) | 0% | 03/24/17 | $ 320.00 | $ (28.04) | 100% | 100% | | | | | | | | | | | | | $ 320.00 | $ (18.2000) | $ (28.0400) | $ (2.00) |
| Jul-17 | 06/23/17 | $ 303.00 | $ (28.04) | 100% | | | | | | | | | | | | | | | | | | $ 289.60 | | $ (28.0400) | |
| Aug-17 | 07/28/17 | $ 321.00 | $ (28.04) | 100% | | | | | | | | | | | | | | | | | | $ 321.00 | | $ (28.0400) | |
| Sep-17 | 08/25/17 | $ 296.40 | $ (27.34) | 100% | | | | | | | | | | | | | | | | | | $ 296.40 | | $ (27.5400) | |
| Oct-17 | | | | 100% | | | | | | | | | | | | | | | | | | | | | |
| Nov-17 | | | | 100% | | | | | | | | | | | | | | | | | | | | | |
| Dec-17 | | | | 100% | | | | | | | | | | | | | | | | | | | | | |

File: Popeye's Cost Plus Model 2017 Period 09

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584761

**George's**

| Date |
|---|
| 7/31/2017 |
| 8/7/2017 |
| 8/14/2017 |
| 8/21/2017 |

## 1) SUPPLIER DISTRIBUTION FEE FOR DIRECT DISTRIBUTION.

|  | At | IKO |
|---|---|---|
| Fuel Surcharge Starting Point | $ 3.0000 | $ 3.0000 |
| New DOE National Average | $ 2.5765 | $ 3.5840 |
| Fuel Change Per Gallon | $ (0.4235) | $ 0.5840 |
|  |  |  |
| Average Miles Per Route | $ - | $ - |
| Incremental Cost Per Route |  |  |
| Average Pounds Route | 23.0 |  |
| Average Stores Per Route | 14.0 |  |
| Average Pounds Per Stop |  |  |
|  |  |  |
| Surcharge Per Stop | #DIV/0! | $ - |
| Surcharge Per Pound | #DIV/0! | $ 0.0975 $ 0.0750 |
| Base Distribution Fee | #DIV/0! |  |
| Landed Dist Cost Per Pound | #DIV/0! | $ #DIV/0! |

| 4 week US DOE National Average | 2.5765 |
|---|---|
| Fuel Surcharge Per Mile from Chart | 0.00 |

**Assumptions:**
Average Miles per Gallon = 5.5
Fuel Surcharge adjusts $0.01/mile for every $0.055 change in the Price Per Gallon of Diesel
Fuel Surcharge calculated by looking up surcharge per mile from accompanying table and multiplying by mileage per route or to 3rd Party Distributor location

Complete the blue highlighted sections with the processor's approriate data during the initial setup.

Update the Price Per Gallon and Fuel Surcharge Per Mile here. All freight calculations will update automatically based on these values.

DO NOT EDIT THE OTHER SECTIONS EXCEPT AS INSTRUCTED BY SMS. DO NOT CHANGE ANY OF THE CELL FORMULAS.

Section 1 should have one column per direct to store delivery route. Section 2 should have one column per 3rd party distributor used to service Popeyes.

## 2) SUPPLIER DISTRIBUTION FEE FOR 3RD PARTY DISTIBUTION CENTERS

| Fuel Surcharge Starting Point | $ 3.0000 |
|---|---|
| New DOE National Average | $ 2.5765 |
| Fuel Change Per Gallon | $ (0.4235) |

| DISTRIBUTOR | Meats Plus | Badger | Rosebud | Sysco Lincoln | PFS Livermore | MBM So. Cal | Plymouth | FSA Loveland Co. | J. Wiel | G west. | Sysco Billings |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Plant Location | 6 | 11 | 74 | 23 | 74 | 112 | 22 | 24 | 1 | 1 | 1 |
| Miles to Dist Location | Ar 487 | Ar 641 | Ar 652 | Ar 398 | Ar 1,860 | Ar 1,598 | Ar 2,088 | Ar 869 | Ar 1,378 | Ar 1,607 | Ar 1,277 |
| Increased fuel cost | Ar | Ar | Ar | Ar | Ar | Ar | Ar | Ar | Ar | Ar | Ar |
| Lbs Per Load | 38,000 | 38,000 | 38,000 | 38,000 | 38,000 | 38,000 | 38,000 | 38,000 | 38,000 | 38,000 | 38,000 |
| Surcharge Per Pound | $ 0.0365 | $ 0.0400 | $ 0.0400 | $ 0.0325 | $ 0.0850 | $ 0.0725 | $ 0.1141 | $ 0.0550 | $ 0.1200 | $ 0.1200 | $ 0.1200 |
| Base Distribution Fee | $ 0.0365 | $ 0.0400 | $ 0.0400 | $ 0.0325 | $ 0.0880 | $ 0.0725 | $ 0.1141 | $ 0.0550 | $ 0.1200 | $ 0.1200 | $ 0.1200 |
| Landed Freight Cost Per Pound | $ 1,235.00 | $ 1,280.00 | $ 1,523.00 | $ 1,098.00 | $ 3,157.00 | $ 2,620.00 | $ 3,650.00 | $ 1,907.00 | $ 3,414.00 | $ 3,411.00 | $ 3,088.00 |

If the Lbs Per Load on any route or to any destination changes, be sure to point this out to SMS in order to ensure the correct pricing is setup in their system.

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584762



Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584763

Popeye's Cost Plus Model 2017 Period 09

SUPPLIER   George's VA

## 1)  SUPPLIER DISTRIBUTION FEE FOR DIRECT DISTRIBUTION.

George's VA

| | | |
|---|---|---|
| Fuel Surcharge Starting Point | $ | 3.0000 |
| New DOE National Average | $ | 2.5765 |
| Fuel Change Per Gallon | $ | (0.4235) |

| | | |
|---|---|---|
| Average Miles Per Route | | 485 |
| Incremental Cost Per Route | $ | - |
| Average Pounds Route | | 17,500 |
| Average Stores Per Route | | #DIV/0! |
| Average Pounds Per Stop | | #DIV/0! |

| | | |
|---|---|---|
| Surcharge Per Stop | $ | - |
| Surcharge Per Pound | $ | 0.0725 |
| Base Distribution Fee | $ | - |
| **Landed Dist Cost Per Pound** | **$** | **0.0725** |

| | |
|---|---|
| 4 week US DOE National Average | 2.5765 |
| Fuel Surcharge Per Mile from Chart | 0.00 |

**Assumptions:**
Average Miles per Gallon = 5.5
Fuel Surcharge adjusts $0.01/mile for every $0.055 change in the Price Per Gallon of Diesel
Fuel Surcharge calculated by looking up surcharge per mile from accompanying table and multiplying by mileage per route or to 3rd Party Distributor location

Complete the blue highlighted sections with the processor's approriate data during the initial setup.

Update the Price Per Gallon and Fuel Surcharge Per Mile here. All freight calculations will update automatically based on these values.

DO NOT EDIT THE

## 2)  SUPPLIER DISTRIBUTION FEE FOR 3RD PARTY DISTIBUTION CENTERS

| | | |
|---|---|---|
| Fuel Surcharge Starting Point | $ | 3.0000 |
| New DOE National Average | $ | 2.5765 |
| Fuel Change Per Gallon | $ | (0.4235) |

| DISTRIBUTOR | Dudley | Spectrum | Imlers | Poultry P | Weeks/Sherwood | I-Supply |
|---|---|---|---|---|---|---|
| | George's VA | George's VA | George's VA | George's VA | George's VA | George's VA |
| Plant Location | 4 | | | 26 | 33 | 56 |
| Miles to Dist Location | 378 | 404 | - | 587 | 551 | 441 |
| Increased fuel cost | $ - | $ - | $ - | $ - | $ - | $ - |
| Lbs Per Load | 32,000 | 32,000 | 32,000 | 32,000 | 32,000 | 32,000 |
| Surcharge Per Pound | $ 0.0300 | $ 0.0265 | $ - | $ 0.0500 | $ 0.0365 | $ 0.0400 |
| Base Distribution Fee | $ 0.0300 | $ 0.0265 | $ - | $ 0.0500 | $ 0.0365 | $ 0.0400 |
| **Landed Freight Cost Per Pound** | **$ 0.0300** | **$ 0.0265** | **$ -** | **$ 0.0500** | **$ 0.0365** | **$ 0.0400** |

If the Lbs Per Load on any route or to any destination changes, be sure to point this out to SMS in order to ensure the correct pricing is setup in their system.

http://www.eia.gov/petroleum/gasdiesel/

Freight & Distribution Va.

George's, Inc. Confidential

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584764

| SMS / Popeyes Fuel Surcharge Table | | |
|---|---|---|
| **Diesel Price Per Gallon** | | **Fuel Surcharge Per Mile** |
| At Least | But Less Than or Equal To | |
| $ 3.6450 | $ 3.6999 | $ - |
| $ 3.7000 | $ 3.7549 | $ 0.01 |
| $ 3.7550 | $ 3.8099 | $ 0.02 |
| $ 3.8100 | $ 3.8649 | $ 0.03 |
| $ 3.8650 | $ 3.9199 | $ 0.04 |
| $ 3.9200 | $ 3.9749 | $ 0.05 |
| $ 3.9750 | $ 4.0299 | $ 0.06 |
| $ 4.0300 | $ 4.0849 | $ 0.07 |
| $ 4.0850 | $ 4.1399 | $ 0.08 |
| $ 4.1400 | $ 4.1949 | $ 0.09 |
| $ 4.1950 | $ 4.2499 | $ 0.10 |
| $ 4.2500 | $ 4.3049 | $ 0.11 |
| $ 4.3050 | $ 4.3599 | $ 0.12 |
| $ 4.3600 | $ 4.4149 | $ 0.13 |
| $ 4.4150 | $ 4.4699 | $ 0.14 |
| $ 4.4700 | $ 4.5249 | $ 0.15 |
| $ 4.5250 | $ 4.5799 | $ 0.16 |
| $ 4.5800 | $ 4.6349 | $ 0.17 |
| $ 4.6350 | $ 4.6899 | $ 0.18 |
| $ 4.6900 | $ 4.7449 | $ 0.19 |
| $ 4.7450 | $ 4.7999 | $ 0.20 |

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584765

September 04, 2017 - October 01, 2017

## 8 PIECE

| | FOB ARMO | Meats Plus | Badger | Rosebud | Sysco Lincoln | PFS Livermore | | MBM So. Cal | Plymouth | FSA Loveland,Co. | J. Wiel | G west. | Sysco Billings | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 6 AR | 11 AR | 74 AR | 23 AR | 74 AR | 0 AR | 112 AR | 22 AR | 24 AR | 1 AR | 1 AR | 1 AR | 0 AR |
| PERIOD FOB COST PLUS | $ 0.9328 | $ 0.9328 | $ 0.9328 | $ 0.9328 | $ 0.9328 | $ 0.9328 | $ 0.9328 | $ 0.9328 | $ 0.9328 | $ 0.9328 | $ 0.9328 | $ 0.9328 | $ 0.9328 | $ 0.9328 |
| FREIGHT COST | | $ 0.0365 | $ 0.0400 | $ 0.0400 | $ 0.0325 | $ 0.0850 | | $ 0.0725 | $ 0.1141 | $ 0.0550 | $ 0.1200 | $ 0.1200 | $ 0.1200 | |
| DELIVERED COST/LB | $ 0.6328 | $ 0.9693 | $ 0.9728 | $ 0.9728 | $ 0.9653 | $ 1.0178 | $ 0.9328 | $ 1.0053 | $ 1.0469 | $ 0.9878 | $ 1.0528 | $ 1.0528 | $ 1.0528 | $ 0.9328 |
| CASE WEIGHT | 37.93 | | | | | | | | | | | | | |
| 8 PIECE DELIVERED COST PER CASE | $ 35.38 | $ 36.76 | $ 36.90 | $ 36.90 | $ 36.61 | $ 38.60 | $ 35.38 | $ 38.13 | $ 39.71 | $ 37.47 | $ 39.93 | $ 39.93 | $ 39.93 | $ 35.38 |

3648 8 PC WOG W/O FAT 2/1-2/5 FROZ 16 HEAD
3653 8 PC FRYER WOG 2/2-2/6 CVP 16 HEAD
3664 8PC FRYER WOG 2/2-2/6 CO2 16 HEAD
3586 8 PC WOG W/O FAT CVP 16 HEAD
3940 8 PC FRYER WOG 2/2-2/6 CO2 TUB 16 HEA

## DARK MEAT

| | FOB ARMO | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DARK MEAT PERIOD FOB COST PLUS | $ 0.6328 | $ 0.6328 | $ 0.6328 | $ 0.6328 | $ 0.6328 | $ 0.6328 | $ 0.6328 | $ 0.6328 | $ 0.6328 | $ 0.6328 | $ 0.6328 | $ 0.6328 | $ 0.6328 | $ 0.6328 |
| FREIGHT COST | - | $ 0.0365 | $ 0.0400 | $ 0.0400 | $ 0.0325 | $ 0.0850 | - | $ 0.0725 | $ 0.1141 | $ 0.0550 | $ 0.1200 | $ 0.1200 | $ 0.1200 | - |
| DELIVERED COST/LB | $ 0.6328 | $ 0.6693 | $ 0.6728 | $ 0.6728 | $ 0.6653 | $ 0.7178 | $ 0.6328 | $ 0.7053 | $ 0.7469 | $ 0.6878 | $ 0.7528 | $ 0.7528 | $ 0.7528 | $ 0.6328 |
| CASE WEIGHT | 37.58 | | | | | | | | | | | | | |
| DARK MEAT DELIVERED COST PER CASE | $ 23.78 | $ 25.15 | $ 25.28 | $ 25.28 | $ 25.00 | $ 26.97 | $ 23.78 | $ 26.50 | $ 28.07 | $ 25.85 | $ 28.29 | $ 28.29 | $ 28.29 | $ 23.78 |

5711 DRUMS & THIGH QTRS128PC
5713 POPEYE'S DARK 128PC
5712 POPEYE'S DARK W/O FAT 128PC

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584766

| Month | Effective Dates | Date Pricing due to SMS by noon on: |
|---|---|---|
| Jan-16 | Mon, 1/2/17 – Sun, 2/5/17 | Wednesday, Dec 28, 2016 |
| February | Mon, 2/6/17 – Sun, 3/5/17 | Thursday, Feb 2, 2017 |
| March | Mon, 3/6/17 – Sun, 4/2/17 | Thursday, Mar 2, 2017 |
| April | Mon, 4/3/17 – Sun, 4/30/17 | Thursday, Mar 30, 2017 |
| May | Mon, 5/1/17 – Sun, 6/4/17 | Thursday, April 27, 2017 |
| June | Mon, 6/5/17 – Sun, 7/2/17 | Thursday, June 1, 2017 |
| July | Mon, 7/3/17 – Sun, 8/6/17 | Thursday, June 29, 2017 |
| August | Mon, 8/7/17 – Sun, 9/3/17 | Thursday, Aug 3, 2017 |
| September | Mon, 9/4/17 – Sun, 10/1/17 | Thursday, Aug 31, 2017 |
| October | Mon, 10/2/17 – Sun, 11/5/17 | Thursday, Sep 28, 2017 |
| November | Mon, 11/6/17 – Sun, 12/3/17 | Thursday, Nov 2, 2017 |
| December | Mon, 12/4/17 – Sun, 12/31/17 | Thursday Nov 30, 2017 |
| January -'2017 | Mon, 1/1/18 – Sun, 2/4/18 | Thursday, Dec 28, 2017 |

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584767

**GEORGE'S INC.**
**POPEYES COST PLUS MONTHLY PRICING**
**August 07, 2017 - September 03, 2017**
**August**

| Live Production Expenses: | | **2017** |
|---|---|---|
| Chick Costs | $ | 0.0778 |
| Feed Costs | $ | 0.2125 |
| Grower Pay | $ | 0.0639 |
| DOA | $ | 0.0010 |
| Catch and Haul | $ | 0.0164 |
| Grow Out Costs | $ | 0.0030 |
| **Total Live Cost to Plant** | **$** | **0.3746** |

| 1st Processing Plant Costs: | | |
|---|---|---|
| Offal Credit | | (0.0165) |
| Giblet Credit | | (0.0033) |
| | $ | 0.3547 |
| Total WOG Yield | | 70.97% |
| Yielded WOG Meat Cost | | $0.4999 |
| Labor | $ | 0.0635 |
| Depreciation | $ | 0.0089 |
| Plant Overhead | $ | 0.0511 |
| **Total 1st Processing Cost** | **$** | **0.1235** |
| **Total WOG Cost** | **$** | **0.6233** |

| Cut-Up Yield | | 98.11% |
|---|---|---|
| **Yielded Meat Cost** | **$** | **0.6353** |

| 8pc Process Cost | | |
|---|---|---|
| Labor | $ | 0.0405 |
| Depreciation | $ | 0.0015 |
| Plant Overhead | $ | 0.0226 |
| Packaging Materials | $ | 0.0425 |
| **Total  8 pc Process Cost** | **$** | **0.1071** |
| **Total Operating Cost** | **$** | **0.7424** |

| Corporate Overhead Cost | $ | 0.0361 |
|---|---|---|
| Margin/Profit | $ | 0.1897 |
| **Total FOB 8pc Price** | **$** | **0.9682** |

| **FOB Dark Meat Price** | **$** | **0.6682** |
|---|---|---|
| ($0.30 back of 8pc price) | | |

*Handwritten notes:*

Co.   8pc.   DM

Pilgrim   .9885

Cloxton   .9858

Mar-Jac   .9582

Tyson   .9747

George's   .9682        .6682

Koch   .9793

Case

| Drumsticks 40 lbs. Cs. Wt. | $.8000 FOB |
|---|---|
| Whole Wings 40 lbs. Cs. Wt. | Wed. UB + $.05 FOB |

**GEORGE'S INC.**

| Additional Costs: | | |
|---|---|---|
| Freezing Cost | $ | 0.0300 |
| Freight | See freight tab | |

| | | | | **Weighted Avg.** |
|---|---|---|---|---|
| Average Case Weight 8pc 16 Light | 37.93 | 84.00% | 31.86 | **38.38** |
| Average Case Weight 8pc 16 Heavy | 40.76 | 16.00% | 6.52 | |
| Average Case Weight Dark Meat 128 pc. | 37.58 | | | |
| FOB price for Supplemental Drumsticks | | | | |
| FOB price for Supplemental Wings | | | | |

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584768

# GEORGE'S INC.
## COST SUMMARY
## CORN/SOY
### August 07, 2017 - September 03, 2017
### August

|  | 3 Month Avg | FREIGHT | BASIS | TOTAL |
|---|---|---|---|---|
| CORN | $3.7533 | $0.9585 | ($0.2069) | $4.5049 |
| SOY | $311.53 | $36.5400 | ($28.0400) | $320.03 |

|  | % RATION | COST/UNIT |  | COST/LB FEED |
|---|---|---|---|---|
| CORN | 63.22% | $4.505 |  | $0.0509 |
| SOY | 22.43% | $320.033 |  | $0.0359 |
| OTHER | 14.34% | $0.1892 |  | $0.0271 |
|  | 100.00% |  |  | $0.1139 |

| | |
|---|---|
| MILLING COST | $0.0055 |
| DELIVERY COST | $0.0032 |
| SUBTOTAL | $0.1226 |
| W/ FEED SHRINK  0.75% | $0.1235 |
| FEED CONVERSION | 1.72 |
| FEED COST | $0.2125 |

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584769

| Date | | Corn $/Bushel | | | Meal $/Ton | |
|------|--|------|--|--|------|--|
| 04/21/17 | Board | $ | 3.7425 | Board | $ | 320.00 |
| 05/26/17 | Board | $ | 3.7750 | Board | $ | 293.60 |
| 07/28/17 | Board | $ | 3.7425 | Board | $ | 321.00 |
| | Average Board | $ | 3.7533 | Average Board | $ | 311.53 |
| | | | | | | |
| 04/21/17 | Basis | $ | (0.1854) | Basis | $ | (28.04) |
| 05/26/17 | Basis | $ | (0.1804) | Basis | $ | (28.04) |
| 07/28/17 | Basis | $ | (0.2550) | Basis | $ | (28.04) |
| | Average Basis | $ | (0.2069) | Average Basis | $ | (28.04) |
| | | | | | | |
| 04/21/17 | Freight | $ | 0.9585 | Freight | $ | 36.54 |
| 05/26/17 | Freight | $ | 0.9585 | Freight | $ | 36.54 |
| 07/28/17 | Freight | $ | 0.9585 | Freight | $ | 36.54 |
| | Average Freight | $ | 0.9585 | Average Freight | $ | 36.54 |
| | | | | | | |
| 04/21/17 | Monthly Total | $ | 4.5156 | Monthly Total | $ | 328.50 |
| 05/26/17 | Monthly Total | $ | 4.5531 | Monthly Total | $ | 302.10 |
| 07/28/17 | Monthly Total | $ | 4.4460 | Monthly Total | $ | 329.50 |
| | Monthly Average | $ | 4.5049 | Monthly Average | $ | 320.03 |

File: Popeye's Cost Plus Model 2017 Period 08

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584770

| Popeye's CORN | Market Date | Market Price | Basis | % Not Covered | Cover 1 Date Taken | Position | Basis | Allocation Corn % | Allocation Basis % | Cover 2 Date Taken | Position | Basis | Allocation % | Cover 3 Date Taken | Position | Basis | Allocation % | Cover 4 Date Taken | Position | Basis | Allocation % | Combined Value | Difference Corn Price | Basis Value | Difference Basis Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan-16 | 12/24/15 | 3.6450 | (0.0158) | 0% | 11/06/15 | 3.6500 | 0.0443 | 100% | 100% | | | | | | | | | | | | | 3.6500 | (0.0050) | 0.0443 | (0.0601) |
| Feb-16 | 01/22/16 | 3.7038 | 0.0413 | 0% | 11/19/15 | 3.6500 | 0.0443 | 100% | 100% | | | | | | | | | | | | | 3.6500 | 0.0538 | 0.0443 | (0.0030) |
| Mar-16 | 02/26/16 | 3.5450 | (0.0458) | 0% | 11/19/15 | 3.6500 | 0.0443 | 100% | 100% | | | | | | | | | | | | | 3.6500 | (0.1050) | 0.0443 | (0.0901) |
| Apr-16 | 03/25/16 | 3.7000 | (0.0958) | 0% | 01/04/16 | 3.6000 | (0.0158) | 50% | 50% | 1/5/2016 | 3.5875 | (0.0158) | 50% | | | | | | | | | 3.5938 | 0.1063 | (0.0158) | (0.0750) |
| May-16 | 04/29/16 | 3.7175 | (0.0158) | 0% | 01/04/16 | 3.6000 | (0.0158) | 50% | 50% | 1/5/2016 | 3.5875 | (0.0158) | 50% | | | | | | | | | 3.5938 | 0.1563 | (0.0158) | (0.0666) |
| Jun-16 | 05/27/16 | 4.1375 | (0.1705) | 0% | 03/01/16 | 3.5500 | (0.0958) | 50% | 50% | 3/22/2016 | 3.6000 | (0.0608) | 50% | | | | | | | | | 3.6000 | 0.5375 | (0.0958) | (0.1097) |
| Jul-16 | 06/24/16 | 3.6450 | (0.1935) | 0% | 03/01/16 | 3.5500 | (0.0958) | 100% | 100% | | | | | | | | | | | | | 3.5500 | 0.0450 | (0.0958) | (0.0072) |
| Aug-16 | 07/22/16 | 3.5500 | 0.0071 | 0% | | | | | | 7/5/2016 | 3.5500 | (0.0530) | 100% | | | | | | | | | 3.5500 | (0.2000) | (0.0530) | 0.0701 |
| Sep-16 | 08/26/16 | 3.1625 | (0.0330) | 0% | | | | | | 7/5/2016 | 3.5500 | (0.0530) | 100% | | | | | | | | | 3.5500 | 0.1875 | (0.0530) | 0.0301 |
| Oct-16 | 09/23/16 | 3.3650 | (0.1105) | 0% | | | | | | 8/12/2016 | 3.2800 | 0.0171 | 100% | | | | | | | | | 3.2800 | (0.0850) | 0.0171 | (0.1276) |
| Nov-16 | 10/28/16 | 3.3500 | (0.2304) | 0% | | | | | | 8/12/2016 | 3.2800 | 0.0171 | 100% | | | | | | | | | 3.2800 | 0.0700 | 0.0171 | (0.2475) |
| Dec-16 | 11/25/16 | 3.4605 | (0.1342) | 0% | | | | | | 9/12/2016 | 3.2800 | 0.0171 | 100% | | | | | | | | | 3.2805 | 0.2125 | 0.0171 | (0.1513) |
| Jan-17 | 12/23/16 | 3.4875 | 0.1854 | 100% | | | | | | | | | | | | | | | | | | 3.4875 | | 0.1854 | |
| Feb-17 | 01/27/17 | 3.6250 | 0.1154 | 100% | | | | | | | | | | | | | | | | | | 3.6250 | | 0.1154 | |
| Mar-17 | 02/24/17 | 3.6400 | (0.0804) | 100% | | | | | | | | | | | | | | | | | | 3.6400 | | (0.0804) | |
| Apr-17 | 03/24/17 | 3.5925 | (0.2504) | 100% | | | | | | | | | | | | | | | | | | 3.5925 | | (0.2504) | |
| May-17 | 04/21/17 | 3.5700 | (0.2354) | 100% | | | | | | | | | | | | | | | | | | 3.5700 | | (0.2354) | |
| Jun-17 | 05/26/17 | 3.7425 | (0.1854) | 100% | | | | | | | | | | | | | | | | | | 3.7425 | | (0.1854) | |
| Jul-17 | 06/23/17 | 3.5375 | (0.1804) | 100% | | | | | | | | | | | | | | | | | | 3.5375 | | (0.1804) | |
| Aug-17 | 07/28/17 | 3.7425 | (0.2550) | 100% | | | | | | | | | | | | | | | | | | 3.7425 | | (0.2550) | |
| Sep-17 | | | | 100% | | | | | | | | | | | | | | | | | | | | | |
| Oct-17 | | | | 100% | | | | | | | | | | | | | | | | | | | | | |
| Nov-17 | | | | 100% | | | | | | | | | | | | | | | | | | | | | |
| Dec-17 | | | | 100% | | | | | | | | | | | | | | | | | | | | | |

File: Popeye's Cost Plus Model 2017 Period 08

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e) May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584771

| Popeye's SBM | Market Date | Market Price | Basis | % Not Covered | Cover 1 Date Taken | Cover 1 Position | Cover 1 Basis | Allocation SBM% | Allocation Basis% | Combined Value | Difference SBM Prices | Basis Value | Difference Basis Prices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan-16 | 12/24/15 | 267.30 | (9.84) | 0% | 11/12/15 | 290.00 | (4.84) | 100% | 100% | 290.00 | (22.700) | (4.8400) | (5.00) |
| Feb-16 | 01/22/16 | 268.50 | (9.84) | 0% | 11/12/15 | 290.00 | (4.84) | 100% | 100% | 290.00 | (21.000) | (4.8400) | (2.00) |
| Mar-16 | 02/26/16 | 257.20 | (1.84) | 0% | 11/12/15 | 290.00 | (4.84) | 100% | 100% | 290.00 | (32.800) | (4.8400) | 3.00 |
| Apr-16 | 03/25/16 | 275.30 | (11.84) | 0% | 01/06/16 | 288.00 | (8.34) | 100% | 100% | 288.00 | 7.300 | (8.3400) | (3.50) |
| May-16 | 04/22/16 | 311.70 | (12.34) | 0% | 01/06/16 | 288.00 | (8.34) | 100% | 100% | 288.00 | 43.7000 | (8.3400) | (4.00) |
| Jun-16 | 05/27/16 | 402.50 | (10.84) | 0% | 02/05/16 | 288.00 | (3.34) | 100% | 100% | 288.00 | 134.6000 | (3.3400) | (7.50) |
| Jul-16 | 06/24/16 | 370.60 | (16.84) | 0% | 02/29/16 | 284.00 | (4.34) | 100% | 100% | 284.00 | 111.6000 | (4.3400) | (12.50) |
| Aug-16 | 07/22/16 | 346.70 | (14.84) | 100% | | | | | | 346.70 | | (14.8400) | |
| Sep-16 | 08/26/16 | 321.20 | (6.84) | 100% | | | | | | 321.20 | | (6.8400) | |
| Oct-16 | 09/23/16 | 303.30 | (10.74) | 100% | | | | | | 303.30 | | (10.7400) | |
| Nov-16 | 10/28/16 | 317.50 | (16.04) | 100% | | | | | | 317.50 | | (16.0400) | |
| Dec-16 | 11/25/16 | 320.80 | (16.04) | 100% | | | | | | 320.80 | | (16.0400) | |
| Jan-17 | 12/23/16 | 306.00 | (18.04) | 0% | | | | | | 306.00 | | (18.0400) | |
| Feb-17 | 01/27/17 | 343.00 | (29.04) | 0% | | | | | | 343.00 | | (29.0400) | |
| Mar-17 | 02/24/17 | 333.00 | (31.04) | 0% | | | | | | 333.00 | | (31.0400) | |
| Apr-17 | 03/24/17 | 321.70 | (33.04) | 0% | 03/24/17 | 320.00 | (33.04) | 100% | 100% | 320.00 | 1.7000 | (33.0400) | |
| May-17 | 04/21/17 | 325.50 | (27.04) | 0% | 03/24/17 | 320.00 | (33.04) | 100% | 100% | 320.00 | (10.5000) | (33.0400) | 6.00 |
| Jun-17 | 05/26/17 | 301.80 | (30.04) | 0% | 03/24/17 | 320.00 | (28.04) | 100% | 100% | 320.00 | (18.2000) | (28.0400) | (2.00) |
| Jul-17 | 06/23/17 | 293.60 | (26.04) | 100% | | | | | | 293.60 | | (28.0400) | |
| Aug-17 | 07/28/17 | 321.00 | (28.04) | 100% | | | | | | 321.00 | | (28.0400) | |
| Sep-17 | | | | 100% | | | | | | | | | |
| Oct-17 | | | | 100% | | | | | | | | | |
| Nov-17 | | | | 100% | | | | | | | | | |
| Dec-17 | | | | 100% | | | | | | | | | |

File: Popeye's Cost Plus Model 2017 Period 08

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584772

George's

**Date**
7/3/2017
7/10/2017
7/17/2017
7/24/2017

| | 4 week US DOE National Average | 2.4878 |
| | Fuel Surcharge Per Mile from Chart | 0.00 |

Update the Price Per Gallon and Fuel Surcharge Per Mile here. All freight calculations will update automatically based on these values.

**DO NOT EDIT THE OTHER SECTIONS EXCEPT AS INSTRUCTED BY SMS. DO NOT CHANGE ANY OF THE CELL FORMULAS.**

Section 1 should have one column per direct to store delivery route. Section 2 should have one column per 3rd party distributor used to service Popeyes.

**Assumptions:**
Average Miles per Gallon = 5.5
Fuel Surcharge adjusts $0.01/mile for every $0.055 change in the Price Per Gallon of Diesel
Fuel Surcharge calculated by looking up surcharge per mile from accompanying table and multiplying by mileage per route or to 3rd Party Distributor location

Complete the blue highlighted sections with the processor's approriate data during the initial setup.

## 1) SUPPLIER DISTRIBUTION FEE FOR DIRECT DISTRIBUTION.

| | | KC |
|---|---|---|
| | Ar | |
| Fuel Surcharge Starting Point | $ 3.0000 | $ 3.0000 |
| New DOE National Average | $ 2.4878 | $ 3.5840 |
| Fuel Change Per Gallon | $ (0.5123) | $ 0.5840 |
| | | |
| Average Miles Per Route | $ - | $ - |
| Incremental Cost Per Route | | |
| Average Pounds Route | 23.0 | 14.0 |
| Average Stores Per Route | | |
| Average Pounds Per Stop | | |
| | | |
| Surcharge Per Stop | $ - | $ - |
| Surcharge Per Pound | #DIV/0! | #DIV/0! |
| Base Distribution Fee | $ 0.0975 | $ 0.0750 |
| Landed Dist Cost Per Pound | #DIV/0! | #DIV/0! |

## 2) SUPPLIER DISTRIBUTION FEE FOR 3RD PARTY DISTRIBUTION CENTERS

| | |
|---|---|
| Fuel Surcharge Starting Point | $ 3.0000 |
| New DOE National Average | $ 2.4878 |
| Fuel Change Per Gallon | $ (0.5123) |

| DISTRIBUTOR | Meats Plus | Badger | Rosebud | Sysco Lincoln | PFS Livermore | MBM So. Cal | Plymouth | FSA Loveland Co. | J. Wiel | G.west. | Sysco Billings |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Plant Location | Ar | Ar | Ar | Ar | Ar | Ar | Ar | Ar | Ar | Ar | Ar |
| Miles to Dist Location | 6 | 11 | 74 | 23 | 74 | 112 | 22 | 24 | 1 | 1 | 1 |
| Increased fuel cost | $ 497 | $ 641 | $ 652 | $ 398 | $ 1,850 | $ 1,598 | $ 2,088 | $ 809 | $ 1,376 | $ 1,607 | $ 1,277 |
| Lbs Per Load | 38,000 | 38,000 | 38,000 | 38,000 | 38,000 | 38,000 | 38,000 | 38,000 | 38,000 | 38,000 | 38,000 |
| Surcharge Per Pound | $ 0.0365 | $ 0.0400 | $ 0.0400 | $ 0.0325 | $ 0.0850 | $ 0.0725 | $ 0.1141 | $ 0.0550 | $ 0.1200 | $ 0.1200 | $ 0.1200 |
| Base Distribution Fee | $ 0.0365 | $ 0.0400 | $ 0.0400 | $ 0.0325 | $ 0.0850 | $ 0.0725 | $ 0.1141 | $ 0.0550 | $ 0.1200 | $ 0.1200 | $ 0.1200 |
| Landed Freight Cost Per Pound | $ 1,235.00 | $ 1,280.00 | $ 1,523.00 | $ 1,098.00 | $ 3,157.00 | $ 2,620.00 | $ 3,650.00 | $ 1,907.00 | $ 3,414.00 | $ 3,411.00 | $ 3,085.00 |

If the Lbs Per Load on any route or to any destination changes, be sure to point this out to SMS in order to ensure the correct pricing is setup in their system.

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584773



Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

Popeye's Cost Plus Model 2017 Period 08

SUPPLIER    George's VA

## 1) SUPPLIER DISTRIBUTION FEE FOR DIRECT DISTRIBUTION.

George's VA

| | | |
|---|---|---|
| Fuel Surcharge Starting Point | $ | 3.0000 |
| New DOE National Average | $ | 2.4878 |
| Fuel Change Per Gallon | $ | (0.5123) |
| Average Miles Per Route | | 485 |
| Incremental Cost Per Route | $ | - |
| Average Pounds Route | | 17,500 |
| Average Stores Per Route | | #DIV/0! |
| Average Pounds Per Stop | | #DIV/0! |
| Surcharge Per Stop | $ | #DIV/0! |
| Surcharge Per Pound | $ | 0.0725 |
| Base Distribution Fee | $ | - |
| **Landed Dist Cost Per Pound** | **$** | **0.0725** |

| | |
|---|---|
| 4 week US DOE National Average | 2.4878 |
| Fuel Surcharge Per Mile from Chart | 0.00 |

**Assumptions:**
Average Miles per Gallon = 5.5
Fuel Surcharge adjusts $0.01/mile for every $0.055 change in the Price Per Gallon of Diesel
Fuel Surcharge calculated by looking up surcharge per mile from accompanying table and multiplying by mileage per route or to 3rd Party Distributor location

Complete the blue highlighted sections with the processor's aproriate data during the initial setup.

Update the Price Per Gallon and Fuel Surcharge Per Mile here. All freight calculations will update automatically based on these values.

DO NOT EDIT THE

## 2) SUPPLIER DISTRIBUTION FEE FOR 3RD PARTY DISTRIBUTION CENTERS

| | | |
|---|---|---|
| Fuel Surcharge Starting Point | $ | 3.0000 |
| New DOE National Average | $ | 2.4878 |
| Fuel Change Per Gallon | $ | (0.5123) |

| DISTRIBUTOR | Dudley | Spectrum | Imlers | Poultry P | Weeks/Sherwood | I-Supply |
|---|---|---|---|---|---|---|
| | George's VA | George's VA | George's VA | George's VA | George's VA | George's VA |
| Plant Location | 4 | | | 26 | 33 | 56 |
| Miles to Dist Location | 378 | 404 | | 587 | 551 | 441 |
| Increased fuel cost | $ - | $ - | $ - | $ - | $ - | $ - |
| Lbs Per Load | 32,000 | 32,000 | 32,000 | 32,000 | 32,000 | 32,000 |
| Surcharge Per Pound | $ 0.0300 | $ 0.0265 | $ - | $ 0.0500 | $ 0.0365 | $ 0.0400 |
| Base Distribution Fee | $ 0.0300 | $ 0.0265 | $ - | $ 0.0500 | $ 0.0365 | $ 0.0400 |
| **Landed Freight Cost Per Pound** | **$ 0.0300** | **$ 0.0265** | **$ -** | **$ 0.0500** | **$ 0.0365** | **$ 0.0400** |

If the Lbs Per Load on any route or to any destination changes, be sure to point this out to SMS in order to ensure the correct pricing is setup in their system.

http://www.eia.gov/petroleum/gasdiesel/

George's, Inc. Confidential

Freight & Distribution Va.

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584775

| SMS / Popeyes Fuel Surcharge Table | | |
|---|---|---|
| **Diesel Price Per Gallon** | | **Fuel Surcharge Per Mile** |
| At Least | But Less Than or Equal To | |
| $ 3.6450 | $ 3.6999 | $         - |
| $ 3.7000 | $ 3.7549 | $ 0.01 |
| $ 3.7550 | $ 3.8099 | $ 0.02 |
| $ 3.8100 | $ 3.8649 | $ 0.03 |
| $ 3.8650 | $ 3.9199 | $ 0.04 |
| $ 3.9200 | $ 3.9749 | $ 0.05 |
| $ 3.9750 | $ 4.0299 | $ 0.06 |
| $ 4.0300 | $ 4.0849 | $ 0.07 |
| $ 4.0850 | $ 4.1399 | $ 0.08 |
| $ 4.1400 | $ 4.1949 | $ 0.09 |
| $ 4.1950 | $ 4.2499 | $ 0.10 |
| $ 4.2500 | $ 4.3049 | $ 0.11 |
| $ 4.3050 | $ 4.3599 | $ 0.12 |
| $ 4.3600 | $ 4.4149 | $ 0.13 |
| $ 4.4150 | $ 4.4699 | $ 0.14 |
| $ 4.4700 | $ 4.5249 | $ 0.15 |
| $ 4.5250 | $ 4.5799 | $ 0.16 |
| $ 4.5800 | $ 4.6349 | $ 0.17 |
| $ 4.6350 | $ 4.6899 | $ 0.18 |
| $ 4.6900 | $ 4.7449 | $ 0.19 |
| $ 4.7450 | $ 4.7999 | $ 0.20 |

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584776

**August 07, 2017 - September 03, 2017**

| | FOB ARMO | Meats Plus | Badger | Rosebud | Sysco Lincoln | PFS Livermore | - | MBM So. Cal | Plymouth | FSA Loveland,Co. | J. Wiel | G west. | Sysco Billings | - |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 6 | 11 | 74 | 23 | 74 | 0 | 112 | 22 | 24 | 1 | 1 | 1 | 0 |
| | | AR | AR | AR | AR | AR | AR | AR | AR | AR | AR | AR | AR | AR |
| **8 PIECE** | | | | | | | | | | | | | | |
| PERIOD FOB COST PLUS | $0.9682 | $0.9682 | $0.9682 | $0.9682 | $0.9682 | $0.9682 | $0.9682 | $0.9682 | $0.9682 | $0.9682 | $0.9682 | $0.9682 | $0.9682 | $0.9682 |
| FREIGHT COST | | $0.0365 | $0.0400 | $0.0400 | $0.0325 | $0.0850 | $- | $0.0725 | $0.1141 | $0.0550 | $0.1200 | $0.1200 | $0.1200 | $- |
| DELIVERED COST/LB | $0.9682 | $1.0047 | $1.0082 | $1.0082 | $1.0007 | $1.0532 | $0.9682 | $1.0407 | $1.0823 | $1.0232 | $1.0882 | $1.0882 | $1.0882 | $0.9682 |
| CASE WEIGHT | 37.93 | | | | | | | | | | | | | |
| **8 PIECE DELIVERED COST PER CASE** | $ 36.72 | $ 38.11 | $ 38.24 | $ 38.24 | $ 37.96 | $ 39.95 | $ 36.72 | $ 39.47 | $ 41.05 | $ 38.81 | $ 41.28 | $ 41.28 | $ 41.28 | $ 36.72 |
| 3648 8 PC WOG W/O FAT 2/1-2/5 FROZ 16 HEAD | | | | | | | | | | | | | | |
| 3663 8 PC FRYER WOG 2/2-2/6 CVP 16 HEAD | | | | | | | | | | | | | | |
| 3664 8 PC FRYER WOG 2/2-2/6 CO2 16 HEAD | | | | | | | | | | | | | | |
| 3688 8 PC WOG 2/1-2/5 W/O FAT CVP 16 HEAD | | | | | | | | | | | | | | |
| 3940 8 PC FRYER WOG 2/2-2/6 CO2 TUB 16 HEA | | | | | | | | | | | | | | |
| **DARK MEAT** | FOB ARMO | | | | | | | | | | | | | |
| PERIOD FOB COST PLUS | $0.6682 | $0.6682 | $0.6682 | $0.6682 | $0.6682 | $0.6682 | $0.6682 | $0.6682 | $0.6682 | $0.6682 | $0.6682 | $0.6682 | $0.6682 | $0.6682 |
| FREIGHT COST | $- | $0.0365 | $0.0400 | $0.0400 | $0.0325 | $0.0850 | $- | $0.0725 | $0.1141 | $0.0550 | $0.1200 | $0.1200 | $0.1200 | $- |
| DELIVERED COST/LB | $0.6682 | $0.7047 | $0.7082 | $0.7082 | $0.7007 | $0.7532 | $0.6682 | $0.7407 | $0.7823 | $0.7232 | $0.7882 | $0.7882 | $0.7882 | $0.6682 |
| CASE WEIGHT | 37.58 | | | | | | | | | | | | | |
| **DARK MEAT DELIVERED COST PER CASE** | $ 25.11 | $ 26.48 | $ 26.61 | $ 26.61 | $ 26.33 | $ 28.31 | $ 25.11 | $ 27.84 | $ 29.40 | $ 27.18 | $ 29.62 | $ 29.62 | $ 29.62 | $ 25.11 |
| 5711 DRUMS & THIGH QTRS128PC | | | | | | | | | | | | | | |
| 5712 POPEYE'S DARK 128PC | | | | | | | | | | | | | | |
| 5712 POPEYE'S DARK W/O FAT 128PC | | | | | | | | | | | | | | |

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584777

| Month | Effective Dates | Date Pricing due to SMS by noon on: |
|---|---|---|
| Jan-16 | Mon, 1/2/17 – Sun, 2/5/17 | Wednesday, Dec 28, 2016 |
| February | Mon, 2/6/17 – Sun, 3/5/17 | Thursday, Feb 2, 2017 |
| March | Mon, 3/6/17 – Sun, 4/2/17 | Thursday, Mar 2, 2017 |
| April | Mon, 4/3/17 – Sun, 4/30/17 | Thursday, Mar 30, 2017 |
| May | Mon, 5/1/17 – Sun, 6/4/17 | Thursday, April 27, 2017 |
| June | Mon, 6/5/17 – Sun, 7/2/17 | Thursday, June 1, 2017 |
| July | Mon, 7/3/17 – Sun, 8/6/17 | Thursday, June 29, 2017 |
| August | Mon, 8/7/17 – Sun, 9/3/17 | Thursday,  Aug 3, 2017 |
| September | Mon, 9/4/17 – Sun, 10/1/17 | Thursday, Aug 31, 2017 |
| October | Mon, 10/2/17 – Sun, 11/5/17 | Thursday, Sep 28, 2017 |
| November | Mon, 11/6/17 – Sun, 12/3/17 | Thursday, Nov 2, 2017 |
| December | Mon, 12/4/17 – Sun, 12/31/17 | Thursday Nov 30, 2017 |
| January -'2017 | Mon, 1/1/18 – Sun, 2/4/18 | Thursday, Dec 28, 2017 |

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584778

### GEORGE'S INC.
### POPEYES COST PLUS MONTHLY PRICING
### July 03, 2017 - August 06, 2017
### July

| | | 2017 |
|---|---|---|
| **Live Production Expenses:** | | |
| Chick Costs | $ | 0.0778 |
| Feed Costs | $ | 0.2119 |
| Grower Pay | $ | 0.0639 |
| DOA | $ | 0.0010 |
| Catch and Haul | $ | 0.0164 |
| Grow Out Costs | $ | 0.0030 |
| **Total Live Cost to Plant** | **$** | **0.3740** |
| | | |
| **1st Processing Plant Costs:** | | |
| Offal Credit | | (0.0165) |
| Giblet Credit | | (0.0033) |
| | $ | 0.3542 |
| Total WOG Yield | | 70.97% |
| Yielded WOG Meat Cost | | $0.4991 |
| Labor | $ | 0.0635 |
| Depreciation | $ | 0.0089 |
| Plant Overhead | $ | 0.0511 |
| **Total 1st Processing Cost** | **$** | **0.1235** |
| **Total WOG Cost** | **$** | **0.6226** |
| | | |
| Cut-Up Yield | | 98.11% |
| **Yielded Meat Cost** | **$** | **0.6346** |
| | | |
| **8pc Process Cost** | | |
| Labor | $ | 0.0405 |
| Depreciation | $ | 0.0015 |
| Plant Overhead | $ | 0.0226 |
| Packaging Materials | $ | 0.0425 |
| **Total 8 pc Process Cost** | **$** | **0.1071** |
| **Total Operating Cost** | **$** | **0.7416** |
| | | |
| Corporate Overhead Cost | $ | 0.0361 |
| Margin/Profit | $ | 0.1897 |
| **Total FOB 8pc Price** | **$** | **0.9674** |

| **FOB Dark Meat Price** | **$** | **0.6674** |
|---|---|---|
| ($0.30 back of 8pc price) | | |

| Drumsticks 40 lbs. Cs. Wt. | $.8000 FOB |
|---|---|
| Whole Wings 40 lbs. Cs. Wt. | Wed. UB + $.05 FOB |

**GEORGE'S INC.**

| Additional Costs: | | |
|---|---|---|
| Freezing Cost | $ | 0.0300 |
| Freight | See freight tab | |

| | | | | | Weighted Avg. |
|---|---|---|---|---|---|
| Average Case Weight 8pc 16 Light | 37.93 | 84.00% | 31.86 | | 38.38 |
| Average Case Weight 8pc 16 Heavy | 40.76 | 16.00% | 6.52 | | |
| Average Case Weight Dark Meat 128 pc. | 37.58 | | | | |
| FOB price for Supplemental Drumsticks | | | | | |
| FOB price for Supplemental Wings | | | | | |

_Handwritten notes:_

Co.    8pc.    DM

Pilgrim   .9888

Claxton   .9863

Mar-Jac   .9587

Tyson   .9751

George's   .9674     .6674

Koch   .9800

Case

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584779

# GEORGE'S INC.
## COST SUMMARY
### CORN/SOY
**July 03, 2017 - August 06, 2017**
**July**

|  | 3 Month Avg | FREIGHT | BASIS | TOTAL |
|---|---|---|---|---|
| **CORN** | $3.6958 | $0.9585 | ($0.2004) | $4.4539 |
| **SOY** | $311.20 | $36.5400 | ($29.7067) | $318.03 |

|  | % RATION | COST/UNIT | | COST/LB FEED |
|---|---|---|---|---|
| **CORN** | 63.17% | $4.454 | | $0.0502 |
| **SOY** | 22.59% | $318.033 | | $0.0359 |
| **OTHER** | 14.25% | $0.1926 | | $0.0274 |
|  | 100.00% | | | $0.1136 |

| | |
|---|---|
| **MILLING COST** | $0.0055 |
| **DELIVERY COST** | $0.0032 |
| **SUBTOTAL** | $0.1223 |
| **W/ FEED SHRINK  0.75%** | $0.1232 |
| **FEED CONVERSION** | 1.72 |
| **FEED COST** | $0.2119 |

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

| Date | | Corn $/Bushel | | | | Meal $/Ton | |
|---|---|---|---|---|---|---|---|
| 04/21/17 | Board | $ | 3.5700 | Board | $ | 320.00 | |
| 05/26/17 | Board | $ | 3.7425 | Board | $ | 320.00 | |
| 06/23/17 | Board | $ | 3.7750 | Board | $ | 293.60 | |
| | Average Board | $ | 3.6958 | Average Board | $ | 311.20 | |
| 04/21/17 | Basis | $ | (0.2354) | Basis | $ | (33.04) | |
| 05/26/17 | Basis | $ | (0.1854) | Basis | $ | (28.04) | |
| 06/23/17 | Basis | $ | (0.1804) | Basis | $ | (28.04) | |
| | Average Basis | $ | (0.2004) | Average Basis | $ | (29.71) | |
| 04/21/17 | Freight | $ | 0.9585 | Freight | $ | 36.54 | |
| 05/26/17 | Freight | $ | 0.9585 | Freight | $ | 36.54 | |
| 06/23/17 | Freight | $ | 0.9585 | Freight | $ | 36.54 | |
| | Average Freight | $ | 0.9585 | Average Freight | $ | 36.54 | |
| 04/21/17 | Monthly Total | $ | 4.2931 | Monthly Total | $ | 323.50 | |
| 05/26/17 | Monthly Total | $ | 4.5156 | Monthly Total | $ | 328.50 | |
| 06/23/17 | Monthly Total | $ | 4.5531 | Monthly Total | $ | 302.10 | |
| | Monthly Average | $ | 4.4539 | Monthly Average | $ | 318.03 | |

File: Popeye's Cost Plus Model 2017 Period 07 (002)

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)     GEODOJ_0584781
May Contain Confidential Business Information; Not Subject to FOIA

| Popeye's CORN | Market Date | Market Price | Basis | % Not Covered | Cover 1 Date Taken | Position | Basis | Allocation Corn % | Allocation Basis % | Cover 2 Date Taken | Position | Basis | Allocation % | Cover 3 Date Taken | Position | Basis | Allocation % | Cover 4 Date Taken | Position | Basis | Allocation % | Combined Value | Difference Corn Price | Basis Value | Difference Basis Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan-16 | 1/22/2015 | 3.6460 | (0.0158) | 0% | 11/06/15 | 3.6500 | 0.0443 | 100% | 100% | | | | | | | | | | | | | 3.6500 | (0.0050) | 0.0443 | (0.0601) |
| Feb-16 | 02/22/16 | 3.7038 | 0.0413 | 0% | 11/16/15 | 3.6500 | 0.0443 | 100% | 100% | | | | | | | | | | | | | 3.6500 | 0.0538 | 0.0443 | (0.0030) |
| Mar-16 | 02/26/16 | 3.5450 | (0.0458) | 0% | 11/16/15 | 3.6500 | 0.0443 | 100% | 100% | | | | | | | | | | | | | 3.6500 | (0.1950) | 0.0443 | (0.0901) |
| Apr-16 | 03/25/16 | 3.7000 | (0.0908) | 0% | 01/04/16 | 3.6000 | (0.0158) | 100% | 50% | 1/5/2016 | 3.5875 | (0.0158) | 50% | | | | | | | | | 3.5938 | 0.1063 | (0.0158) | (0.0750) |
| May-16 | 04/22/16 | 3.7175 | (0.0158) | 0% | 01/04/16 | 3.6000 | (0.0158) | 100% | 50% | 1/5/2016 | 3.5875 | (0.0158) | 50% | | | | | | | | | 3.5938 | 0.1238 | (0.0158) | (0.0650) |
| Jun-16 | 05/27/16 | 4.1275 | (0.1705) | 0% | 03/01/16 | 3.6000 | (0.0608) | 100% | 50% | 3/2/2016 | 3.6000 | (0.0608) | 50% | | | | | | | | | 3.6000 | 0.5275 | (0.0608) | (0.1097) |
| Jul-16 | 06/24/16 | 3.8450 | (0.1830) | 0% | 03/01/16 | 3.5500 | (0.0608) | 50% | 50% | 7/5/2016 | 3.5500 | (0.0608) | 50% | | | | | | | | | 3.5500 | 0.2950 | (0.0608) | (0.0872) |
| Aug-16 | 07/22/16 | 3.5500 | 0.0071 | 0% | | | | | | 7/5/2016 | 3.5500 | (0.0608) | 50% | | | | | | | | | 3.5500 | (0.2900) | (0.0608) | (0.0986) |
| Sep-16 | 08/24/16 | 3.1625 | (0.0330) | 0% | | | | | | 7/5/2016 | 3.5500 | (0.0608) | 100% | | | | | | | | | 3.5500 | (0.3875) | (0.0608) | (0.0926) |
| Oct-16 | 09/23/16 | 3.3930 | (0.1105) | 0% | | | | | | 8/12/2016 | 3.2800 | 0.0171 | 100% | | | | | | | | | 3.2800 | 0.0850 | 0.0171 | 0.0201 |
| Nov-16 | 10/28/16 | 3.5500 | (0.2304) | 0% | | | | | | 8/12/2016 | 3.2800 | 0.0171 | 100% | | | | | | | | | 3.2800 | 0.2700 | 0.0171 | 0.0301 |
| Dec-16 | 11/25/16 | 3.4695 | (0.3342) | 0% | | | | | | 8/12/2016 | 3.2800 | 0.0171 | 100% | | | | | | | | | 3.2800 | 2.2125 | 0.0171 | (0.1276) |
| Jan-17 | 12/23/16 | 3.4575 | 0.1854 | 100% | | | | | | | | | | | | | | | | | | 3.4575 | | 0.1854 | (0.2476) |
| Feb-17 | 01/27/17 | 3.8250 | 0.1154 | 100% | | | | | | | | | | | | | | | | | | 3.5250 | | 0.1154 | (0.1913) |
| Mar-17 | 02/24/17 | 3.6400 | 0.0854 | 100% | | | | | | | | | | | | | | | | | | 3.4400 | | 0.0854 | |
| Apr-17 | 03/24/17 | 3.6625 | 0.2504 | 100% | | | | | | | | | | | | | | | | | | 3.5625 | | 0.2504 | |
| May-17 | 04/21/17 | 3.5700 | 0.2354 | 100% | | | | | | | | | | | | | | | | | | 3.5100 | | 0.2354 | |
| Jun-17 | 05/26/17 | 3.7425 | 0.1854 | 100% | | | | | | | | | | | | | | | | | | 3.7425 | | 0.1854 | |
| Jul-17 | 06/23/17 | 3.5575 | 0.1854 | 100% | | | | | | | | | | | | | | | | | | 3.5575 | | 0.1854 | |
| Aug-17 | | | | 100% | | | | | | | | | | | | | | | | | | | | | |
| Sep-17 | | | | 100% | | | | | | | | | | | | | | | | | | | | | |
| Oct-17 | | | | 100% | | | | | | | | | | | | | | | | | | | | | |
| Nov-17 | | | | 100% | | | | | | | | | | | | | | | | | | | | | |
| Dec-17 | | | | 100% | | | | | | | | | | | | | | | | | | | | | |

File: Popeye's Cost Plus Model 2017 Period 07 (002)

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584782

| Popeye's SBM | Market Date | Market Price | Basis | % Not Covered | Cover 1 Date Taken | Cover 1 Position | Cover 1 Basis | Cover 1 Allocation SBM% | Cover 1 Allocation Basis% | Cover 2 Date Taken | Cover 2 Position | Cover 2 Basis | Cover 2 Allocation % | Cover 3 Date Taken | Cover 3 Position | Cover 3 Basis | Cover 3 Allocation % | Cover 4 Date Taken | Cover 4 Position | Cover 4 Basis | Cover 4 Allocation % | Combined Value | Difference SBM Prices | Basis Value | Difference Basis Prices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan-16 | 12/24/15 | $ 287.30 | $ (9.84) | 0% | 11/12/15 | $ 290.00 | (4.84) | 100% | 100% | | | | | | | | | | | | | $ 290.00 | $ (22.7000) | $ (4.8400) | (5.00) |
| Feb-16 | 01/22/16 | $ 288.50 | $ (9.84) | 0% | 11/12/15 | $ 290.00 | (4.84) | 100% | 100% | | | | | | | | | | | | | $ 290.00 | $ (21.5000) | $ (4.8400) | (2.00) |
| Mar-16 | 02/26/16 | $ 257.20 | $ (11.84) | 0% | 11/12/15 | $ 290.00 | (4.84) | 100% | 100% | | | | | | | | | | | | | $ 290.00 | $ (32.8000) | $ (4.8400) | 3.00 |
| Apr-16 | 03/25/16 | $ 270.30 | $ (11.84) | 0% | 01/06/16 | $ 268.00 | (8.34) | 100% | 100% | | | | | | | | | | | | | $ 268.00 | $ .7000 | $ (8.3400) | (3.50) |
| May-16 | 04/22/16 | $ 311.70 | $ (12.34) | 0% | 01/06/16 | $ 268.00 | (8.34) | 100% | 100% | | | | | | | | | | | | | $ 268.00 | $ 43.7000 | $ (8.3400) | (4.00) |
| Jun-16 | 05/27/16 | $ 402.60 | $ (10.84) | 0% | 02/05/16 | $ 258.00 | (3.34) | 100% | 100% | | | | | | | | | | | | | $ 258.00 | $ 134.6000 | $ (3.3400) | (7.50) |
| Jul-16 | 06/24/16 | $ 378.60 | $ (15.84) | 0% | 02/29/16 | $ 264.00 | (4.34) | 100% | 100% | | | | | | | | | | | | | $ 264.00 | $ 111.6000 | $ (4.3400) | (12.50) |
| Aug-16 | 07/22/16 | $ 346.70 | $ (14.84) | 0% | | | | | | | | | | | | | | | | | | $ 346.70 | $ - | $ (14.8400) | - |
| Sep-16 | 08/26/16 | $ 321.20 | $ (9.84) | 100% | | | | | | | | | | | | | | | | | | $ 321.20 | $ - | $ (9.8400) | - |
| Oct-16 | 09/23/16 | $ 303.30 | $ (10.74) | 100% | | | | | | | | | | | | | | | | | | $ 303.30 | $ - | $ (10.7400) | - |
| Nov-16 | 10/28/16 | $ 317.50 | $ (16.04) | 100% | | | | | | | | | | | | | | | | | | $ 317.50 | $ - | $ (16.0400) | - |
| Dec-16 | 11/25/16 | $ 320.80 | $ (16.04) | 100% | | | | | | | | | | | | | | | | | | $ 320.80 | $ - | $ (16.0400) | - |
| Jan-17 | 12/23/16 | $ 308.60 | $ (18.04) | 100% | | | | | | | | | | | | | | | | | | $ 308.60 | $ - | $ (18.0400) | - |
| Feb-17 | 01/27/17 | $ 343.00 | $ (29.04) | 100% | | | | | | | | | | | | | | | | | | $ 343.00 | $ - | $ (29.0400) | - |
| Mar-17 | 02/24/17 | $ 333.00 | $ (31.04) | 100% | | | | | | | | | | | | | | | | | | $ 333.00 | $ - | $ (31.0400) | - |
| Apr-17 | 03/24/17 | $ 323.70 | $ (33.04) | 0% | 03/24/17 | $ 320.00 | (33.04) | 100% | 100% | | | | | | | | | | | | | $ 320.00 | $ 1.7000 | $ (33.0400) | 8.00 |
| May-17 | 04/21/17 | $ 309.50 | $ (27.04) | 0% | 03/24/17 | $ 320.00 | (33.04) | 100% | 100% | | | | | | | | | | | | | $ 320.00 | $ (10.5000) | $ (33.0400) | (2.00) |
| Jun-17 | 05/05/17 | $ 301.80 | $ (30.04) | 0% | 03/24/17 | $ 320.00 | (28.04) | 100% | 100% | | | | | | | | | | | | | $ 320.00 | $ (18.2000) | $ (28.0400) | - |
| Jul-17 | 05/23/17 | $ 293.60 | $ (28.04) | 100% | | | | | | | | | | | | | | | | | | $ 293.60 | $ - | $ (28.0400) | - |
| Aug-17 | | | | 100% | | | | | | | | | | | | | | | | | | | | | |
| Sep-17 | | | | 100% | | | | | | | | | | | | | | | | | | | | | |
| Oct-17 | | | | 100% | | | | | | | | | | | | | | | | | | | | | |
| Nov-17 | | | | 100% | | | | | | | | | | | | | | | | | | | | | |
| Dec-17 | | | | 100% | | | | | | | | | | | | | | | | | | | | | |

File: Popeye's Cost Plus Model 2017 Period 07 (002)

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584783

**George's**

| Date |
|---|
| 5/29/2017 |
| 6/5/2017 |
| 6/12/2017 |
| 6/19/2017 |

| | 4 week US DOE National Average | 2.5370 |
|---|---|---|
| | Fuel Surcharge Per Mile from Chart | 0.00 |

**Assumptions:**
Average Miles per Gallon = 5.5
Fuel Surcharge adjusts $0.01/mile for every $0.055 change in the Price Per Gallon of Diesel
Fuel surcharge calculated by looking up surcharge per mile from accompanying table and multiplying by mileage per route or to 3rd Party Distributor location

Complete the blue highlighted sections with the processor's appropriate data during the initial setup.

Update the Price Per Gallon and Fuel Surcharge Per Mile here. All freight calculations will update automatically based on these values.

DO NOT EDIT THE OTHER SECTIONS EXCEPT AS INSTRUCTED BY SMS. DO NOT CHANGE ANY OF THE CELL FORMULAS.

Section 1 should have one column per driver to store delivery route. Section 2 should have one column per 3rd party distributor used to service Popeyes.

### 1) SUPPLIER DISTRIBUTION FEE FOR DIRECT DISTRIBUTION.

| | KG | | |
|---|---|---|---|
| | Ar | | |
| Fuel Surcharge Starting Point | $ 3.0000 | $ 3.0000 | |
| New DOE National Average | $ 2.5370 | $ 3.5840 | |
| Fuel Change Per Gallon | $ (0.4630) | $ 0.5840 | |
| | | | |
| Average Miles Per Route | | | |
| Incremental Cost Per Route | $ - | $ - | |
| Average Pounds Route | 23.0 | 14.0 | |
| Average Stores Per Route | | | |
| Average Pounds Per Stop | | | |
| | | | |
| Surcharge Per Stop | #DIV/0! | #DIV/0! | |
| Surcharge Per Pound | $ 0.0975 | $ 0.0750 | |
| Base Distribution Fee | #DIV/0! | #DIV/0! | |
| Landed Dist Cost Per Pound | #DIV/0! | #DIV/0! | |

### 2) SUPPLIER DISTRIBUTION FEE FOR 3RD PARTY DISTRIBUTION CENTERS

| | | |
|---|---|---|
| Fuel Surcharge Starting Point | $ 3.0000 | |
| New DOE National Average | $ 2.5370 | |
| Fuel Change Per Gallon | $ (0.4630) | |

| DISTRIBUTOR | Meats Plus | Badger | Rosebud | Sysco Lincoln | PFS Livermore | MBM So. Cal | Plymouth | FSA Loveland Co. | J. Wiel | G west. | Sysco Billings |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Plant Location | 6 | 11 | 74 | 23 | 74 | 112 | 22 | 24 | 1 | 1 | 1 |
| | Ar | Ar | Ar | Ar | Ar | Ar | Ar | Ar | Ar | Ar | Ar |
| Miles to Dist Location | 487 | 641 | 652 | 398 | 1,860 | 1,598 | 2,088 | 809 | 1,376 | 1,607 | 1,277 |
| Increased fuel cost | $ | $ | $ | $ | $ | $ | $ | $ | $ | $ | $ |
| Lbs Per Load | 38,000 | 38,000 | 38,000 | 38,000 | 38,000 | 38,000 | 38,000 | 38,000 | 38,000 | 38,000 | 38,000 |
| Surcharge Per Pound | 0.0365 | 0.0400 | 0.0400 | 0.0325 | 0.0880 | 0.0725 | 0.1141 | 0.0550 | 0.1200 | 0.1200 | 0.1200 |
| Base Distribution Fee | $ 0.0365 | $ 0.0400 | $ 0.0400 | $ 0.0325 | $ 0.0880 | $ 0.0725 | $ 0.1141 | $ 0.0550 | $ 0.1200 | $ 0.1200 | $ 0.1200 |
| Landed Freight Cost Per Pound | $ 1,235.00 | $ 1,280.00 | $ 1,523.00 | $ 1,098.00 | $ 3,157.00 | $ 2,620.00 | $ 3,850.00 | $ 1,907.00 | $ 3,414.00 | $ 3,411.00 | $ 3,085.00 |

If the Lbs Per Load on any route or to any destination changes, be sure to point this out to SMS in order to ensure the correct pricing is setup in their system.

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA          GEODOJ_0584784



Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584785

Popeye's Cost Plus Model 2017 Period 07 (002)     SUPPLIER     George's VA

| | 4 week US DOE National Average | 2.5370 |
|---|---|---|
| | Fuel Surcharge Per Mile from Chart | 0.00 |

> Update the Price Per Gallon and Fuel Surcharge Per Mile here. All freight calculations will update automatically based on these values.
>
> DO NOT EDIT THE

**Assumptions:**
Average Miles per Gallon = 5.5
Fuel Surcharge adjusts $0.01/mile for every $0.055 change in the Price Per Gallon of Diesel
Fuel Surcharge calculated by looking up surcharge per mile from accompanying table and multiplying by mileage per route or to 3rd Party Distributor location

Complete the blue highlighted sections with the processor's approriate data during the initial setup.

## 1) SUPPLIER DISTRIBUTION FEE FOR DIRECT DISTRIBUTION.
### George's VA

| | George's VA |
|---|---|
| Fuel Surcharge Starting Point | $ 3.0000 |
| New DOE National Average | $ 2.5370 |
| Fuel Change Per Gallon | $ (0.4630) |
| | |
| Average Miles Per Route | 485 |
| Incremental Cost Per Route | $ - |
| Average Pounds Route | 17,500 |
| Average Stores Per Route | #DIV/0! |
| Average Pounds Per Stop | #DIV/0! |
| | |
| Surcharge Per Stop | $ - |
| Surcharge Per Pound | $ 0.0725 |
| Base Distribution Fee | $ - |
| **Landed Dist Cost Per Pound** | $ 0.0725 |

## 2) SUPPLIER DISTRIBUTION FEE FOR 3RD PARTY DISTRIBUTION CENTERS

| | George's VA |
|---|---|
| Fuel Surcharge Starting Point | $ 3.0000 |
| New DOE National Average | $ 2.5370 |
| Fuel Change Per Gallon | $ (0.4630) |

| DISTRIBUTOR | Dudley | Spectrum | Imlers | Poultry P | Weeks/Sherwood | I-Supply |
|---|---|---|---|---|---|---|
| | George's VA | George's VA | George's VA | George's VA | George's VA | George's VA |
| Plant Location | 4 | | | 26 | 33 | 56 |
| Miles to Dist Location | 378 | 404 | - | 587 | 551 | 441 |
| Increased fuel cost | $ - | $ - | $ - | $ - | $ - | $ - |
| Lbs Per Load | 32,000 | 32,000 | 32,000 | 32,000 | 32,000 | 32,000 |
| Surcharge Per Pound | $ 0.0300 | $ 0.0265 | $ - | $ 0.0500 | $ 0.0365 | $ 0.0400 |
| Base Distribution Fee | $ 0.0300 | $ 0.0265 | $ - | $ 0.0500 | $ 0.0365 | $ 0.0400 |
| **Landed Freight Cost Per Pound** | $ 0.0300 | $ 0.0265 | $ - | $ 0.0500 | $ 0.0365 | $ 0.0400 |

If the Lbs Per Load on any route or to any destination changes, be sure to point this out to SMS in order to ensure changes.

http://www.eia.gov/petroleum/gasdiesel/

George's, Inc. Confidential

Freight & Distribution Va.

| SMS / Popeyes Fuel Surcharge Table | | |
|---|---|---|
| **Diesel Price Per Gallon** | | **Fuel Surcharge Per Mile** |
| At Least | But Less Than or Equal To | |
| $ 3.6450 | $ 3.6999 | $ - |
| $ 3.7000 | $ 3.7549 | $ 0.01 |
| $ 3.7550 | $ 3.8099 | $ 0.02 |
| $ 3.8100 | $ 3.8649 | $ 0.03 |
| $ 3.8650 | $ 3.9199 | $ 0.04 |
| $ 3.9200 | $ 3.9749 | $ 0.05 |
| $ 3.9750 | $ 4.0299 | $ 0.06 |
| $ 4.0300 | $ 4.0849 | $ 0.07 |
| $ 4.0850 | $ 4.1399 | $ 0.08 |
| $ 4.1400 | $ 4.1949 | $ 0.09 |
| $ 4.1950 | $ 4.2499 | $ 0.10 |
| $ 4.2500 | $ 4.3049 | $ 0.11 |
| $ 4.3050 | $ 4.3599 | $ 0.12 |
| $ 4.3600 | $ 4.4149 | $ 0.13 |
| $ 4.4150 | $ 4.4699 | $ 0.14 |
| $ 4.4700 | $ 4.5249 | $ 0.15 |
| $ 4.5250 | $ 4.5799 | $ 0.16 |
| $ 4.5800 | $ 4.6349 | $ 0.17 |
| $ 4.6350 | $ 4.6899 | $ 0.18 |
| $ 4.6900 | $ 4.7449 | $ 0.19 |
| $ 4.7450 | $ 4.7999 | $ 0.20 |

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584787

## July 03, 2017 - August 06, 2017

### 8 PIECE

| | FOB ARMO | Meats Plus | Badger | Rosebud | Sysco Lincoln | PFS Livermore | | MBM So. Cal | Plymouth | FSA Loveland,Co. | J. Wiel | G west. | Sysco Billings | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 6 | 11 | 74 | 23 | 74 | 0 | 112 | 22 | 24 | 1 | 1 | 1 | 0 |
| | | AR | AR | AR | AR | AR | AR | AR | AR | AR | AR | AR | AR | AR |
| PERIOD FOB COST PLUS | $ 0.9674 | $ 0.9674 | $ 0.9674 | $ 0.9674 | $ 0.9674 | $ 0.9674 | $ 0.9674 | $ 0.9674 | $ 0.9674 | $ 0.9674 | $ 0.9674 | $ 0.9674 | $ 0.9674 | $ 0.9674 |
| FREIGHT COST | | $ 0.0385 | $ 0.0400 | $ 0.0400 | $ 0.0325 | $ 0.0850 | $ - | $ 0.0725 | $ 0.1141 | $ 0.0550 | $ 0.1200 | $ 0.1200 | $ 0.1200 | $ - |
| DELIVERED COST/LB | $ 0.9674 | $ 1.0039 | $ 1.0074 | $ 1.0074 | $ 0.9999 | $ 1.0524 | $ 0.9674 | $ 1.0399 | $ 1.0815 | $ 1.0224 | $ 1.0874 | $ 1.0874 | $ 1.0874 | $ 0.9674 |
| CASE WEIGHT | 37.93 | | | | | | | | | | | | | |
| 8 PIECE DELIVERED COST PER CASE | $ 36.69 | $ 38.08 | $ 38.21 | $ 38.21 | $ 37.93 | $ 39.92 | $ 36.69 | $ 39.44 | $ 41.02 | $ 38.78 | $ 41.25 | $ 41.25 | $ 41.25 | $ 36.69 |

3648 8 PC WOG W/O FAT 2/1-2/5 FROZ 16 HEAD
3663 8 PC FRYER WOG 2/2-2/6 CVP 16 HEAD
3664 8PC FRYER WOG 2/2-2/6 CO2 16 HEAD
3686 8 PC WOG 2/1-2/5 W/O FAT CVP 16 HEAD
3940 8 PC FRYER WOG 2/2-2/6 CO2 TUB 16 HEA

### DARK MEAT

| | FOB ARMO | Meats Plus | Badger | Rosebud | Sysco Lincoln | PFS Livermore | | MBM So. Cal | Plymouth | FSA Loveland,Co. | J. Wiel | G west. | Sysco Billings | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PERIOD FOB COST PLUS | $ 0.6674 | $ 0.6674 | $ 0.6674 | $ 0.6674 | $ 0.6674 | $ 0.6674 | $ 0.6674 | $ 0.6674 | $ 0.6674 | $ 0.6674 | $ 0.6674 | $ 0.6674 | $ 0.6674 | $ 0.6674 |
| FREIGHT COST | $ - | $ 0.0365 | $ 0.0400 | $ 0.0400 | $ 0.0325 | $ 0.0850 | $ - | $ 0.0725 | $ 0.1141 | $ 0.0550 | $ 0.1200 | $ 0.1200 | $ 0.1200 | $ - |
| DELIVERED COST/LB | $ 0.6674 | $ 0.7039 | $ 0.7074 | $ 0.7074 | $ 0.6999 | $ 0.7524 | $ 0.6674 | $ 0.7399 | $ 0.7815 | $ 0.7224 | $ 0.7874 | $ 0.7874 | $ 0.7874 | $ 0.6674 |
| CASE WEIGHT | 37.58 | | | | | | | | | | | | | |
| DARK MEAT DELIVERED COST PER CASE | $ 25.08 | $ 26.45 | $ 26.59 | $ 26.59 | $ 26.30 | $ 28.28 | $ 25.08 | $ 27.81 | $ 29.37 | $ 27.15 | $ 29.59 | $ 29.59 | $ 29.59 | $ 25.08 |

5711 DRUMS & THIGH QTRS12BPC
5713 POPEYE'S DARK 128BPC
5712 POPEYE'S DARK W/O FAT 128BPC

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584788

| Month | Effective Dates | Date Pricing due to SMS by noon on: |
|---|---|---|
| Jan-16 | Mon, 1/2/17 – Sun, 2/5/17 | Wednesday, Dec 28, 2016 |
| February | Mon, 2/6/17 – Sun, 3/5/17 | Thursday, Feb 2, 2017 |
| March | Mon, 3/6/17 – Sun, 4/2/17 | Thursday, Mar 2, 2017 |
| April | Mon, 4/3/17 – Sun, 4/30/17 | Thursday, Mar 30, 2017 |
| May | Mon, 5/1/17 – Sun, 6/4/17 | Thursday, April 27, 2017 |
| June | Mon, 6/5/17 – Sun, 7/2/17 | Thursday, June 1, 2017 |
| July | Mon, 7/3/17 – Sun, 8/6/17 | Thursday, June 29, 2017 |
| August | Mon, 8/7/17 – Sun, 9/3/17 | Thursday,  Aug 3, 2017 |
| September | Mon, 9/4/17 – Sun, 10/1/17 | Thursday, Aug 31, 2017 |
| October | Mon, 10/2/17 – Sun, 11/5/17 | Thursday, Sep 28, 2017 |
| November | Mon, 11/6/17 – Sun, 12/3/17 | Thursday, Nov 2, 2017 |
| December | Mon, 12/4/17 – Sun, 12/31/17 | Thursday Nov 30, 2017 |
| January -'2017 | Mon, 1/1/18 – Sun, 2/4/18 | Thursday, Dec 28, 2017 |

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584789

**GEORGE'S INC.**
**POPEYES COST PLUS MONTHLY PRICING**
**June 05, 2017 - July 02, 2017**
**June**

| | | 2017 |
|---|---|---|
| **Live Production Expenses:** | | |
| Chick Costs | $ | 0.0778 |
| Feed Costs | $ | 0.2125 |
| Grower Pay | $ | 0.0639 |
| DOA | $ | 0.0010 |
| Catch and Haul | $ | 0.0164 |
| Grow Out Costs | $ | 0.0030 |
| **Total Live Cost to Plant** | $ | **0.3746** |
| | | |
| **1st Processing Plant Costs:** | | |
| Offal Credit | | (0.0165) |
| Giblet Credit | | (0.0033) |
| | $ | 0.3548 |
| Total WOG Yield | | 70.97% |
| Yielded WOG Meat Cost | | $0.5000 |
| Labor | $ | 0.0635 |
| Depreciation | $ | 0.0089 |
| Plant Overhead | $ | 0.0511 |
| **Total 1st Processing Cost** | $ | **0.1235** |
| **Total WOG Cost** | $ | **0.6234** |
| | | |
| Cut-Up Yield | | 98.11% |
| **Yielded Meat Cost** | $ | **0.6354** |
| | | |
| **8pc Process Cost** | | |
| Labor | $ | 0.0405 |
| Depreciation | $ | 0.0015 |
| Plant Overhead | $ | 0.0226 |
| Packaging Materials | $ | 0.0425 |
| **Total  8 pc Process Cost** | $ | **0.1071** |
| **Total Operating Cost** | $ | **0.7425** |
| | | |
| **Corporate Overhead Cost** | $ | 0.0361 |
| Margin/Profit | $ | 0.1897 |
| **Total FOB 8pc Price** | $ | **0.9683** |

| **FOB Dark Meat Price** | $ | **0.6683** |
|---|---|---|

($0.30 back of 8pc price)

| Drumsticks 40 lbs. Cs. Wt. | $.8000 FOB |
|---|---|
| Whole Wings 40 lbs. Cs. Wt. | Wed. UB + $.05 FOB |

**GEORGE'S INC.**

| **Additional Costs:** | | |
|---|---|---|
| Freezing Cost | $ | 0.0300 |
| Freight | | See freight tab |

| | | | | **Weighted Avg.** |
|---|---|---|---|---|
| Average Case Weight 8pc 16 Light | 36.99 | 86.82% | 32.11 | 37.51 |
| Average Case Weight 8pc 16 Heavy | 40.99 | 13.18% | 5.40 | |
| Average Case Weight Dark Meat 128 pc. | 38.01 | | | |
| FOB price for Supplemental Drumsticks | | | | |
| FOB price for Supplemental Wings | | | | |

*Handwritten notes:*

CO          8pc          DM

Pilgrim      .9911

Claxton      .9888

Mar- Inc     .9604

Tyson        .9784

George's     .9683          .6683

Koch         .9819

Case

## GEORGE'S INC.
### COST SUMMARY
### CORN/SOY
### June 05, 2017 - July 02, 2017
### June

|        | 3 Month Avg | FREIGHT   | BASIS       | TOTAL    |
|--------|-------------|-----------|-------------|----------|
| CORN   | $3.6250     | $0.9585   | ($0.2237)   | $4.3598  |
| SOY    | $320.00     | $36.5400  | ($31.3733)  | $325.17  |

|        | % RATION | COST/UNIT |  | COST/LB FEED |
|--------|----------|-----------|--|--------------|
| CORN   | 63.21%   | $4.360    |  | $0.0492      |
| SOY    | 22.46%   | $325.167  |  | $0.0365      |
| OTHER  | 14.33%   | $0.1968   |  | $0.0282      |
|        | 100.00%  |           |  | $0.1139      |

| | |
|---|---|
| MILLING COST | $0.0055 |
| DELIVERY COST | $0.0032 |
| SUBTOTAL | $0.1226 |
| W/ FEED SHRINK  0.75% | $0.1236 |
| FEED CONVERSION | 1.72 |
| FEED COST | $0.2125 |

| Date | | Corn $/Bushel | | | Meal $/Ton | |
|------|------|------|---|------|------|------|
| 03/24/17 | Board | $ | 3.5625 | Board | $ | 320.00 |
| 04/21/17 | Board | $ | 3.5700 | Board | $ | 320.00 |
| 05/26/17 | Board | $ | 3.7425 | Board | $ | 320.00 |
| | Average Board | $ | 3.6250 | Average Board | $ | 320.00 |
| | | | | | | |
| 03/24/17 | Basis | $ | (0.2504) | Basis | $ | (33.04) |
| 04/21/17 | Basis | $ | (0.2354) | Basis | $ | (33.04) |
| 05/26/17 | Basis | $ | (0.1854) | Basis | $ | (28.04) |
| | Average Basis | $ | (0.2237) | Average Basis | $ | (31.37) |
| | | | | | | |
| 03/24/17 | Freight | $ | 0.9585 | Freight | $ | 36.54 |
| 04/21/17 | Freight | $ | 0.9585 | Freight | $ | 36.54 |
| 05/26/17 | Freight | $ | 0.9585 | Freight | $ | 36.54 |
| | Average Freight | $ | 0.9585 | Average Freight | $ | 36.54 |
| | | | | | | |
| 03/24/17 | Monthly Total | $ | 4.2706 | Monthly Total | $ | 323.50 |
| 04/21/17 | Monthly Total | $ | 4.2931 | Monthly Total | $ | 323.50 |
| 05/26/17 | Monthly Total | $ | 4.5156 | Monthly Total | $ | 328.50 |
| | Monthly Average | $ | 4.3598 | Monthly Average | $ | 325.17 |

File: Popeye's Cost Plus Model 2017 Period 06

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584792

| Popeye's CORN | Market Date | Market Price | Basis | % Not Covered | Cover 1 Date Taken | Position | Basis | Allocation Corn % | Allocation Basis % | Cover 2 Date Taken | Position | Basis | Allocation % | Cover 3 Date Taken | Position | Basis | Allocation % | Cover 4 Date Taken | Position | Basis | Allocation % | Combined Value | Difference Corn Price | Basis Value | Difference Basis Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan-16 | 1/24/16 | 3.6450 | (0.0158) | 0% | 11/06/15 | 3.6500 | 0.0443 | 100% | 100% | | | | | | | | | | | | | 3.6500 | (0.0050) | 0.0443 | (0.0601) |
| Feb-16 | 1/22/16 | 3.7038 | 0.0413 | 0% | 11/16/15 | 3.6500 | 0.0443 | 100% | 100% | | | | | | | | | | | | | 3.6500 | 0.0538 | 0.0443 | (0.0030) |
| Mar-16 | 2/25/16 | 3.5450 | (0.0048) | 0% | 11/16/15 | 3.6500 | 0.0443 | 100% | 100% | | | | | | | | | | | | | 3.6500 | (0.1050) | 0.0443 | (0.0091) |
| Apr-16 | 3/25/16 | 3.7000 | (0.0696) | 0% | 01/04/16 | 3.6000 | (0.0158) | 100% | 100% | | | | | | | | | | | | | 3.5938 | 0.1063 | (0.0158) | (0.0750) |
| May-16 | 4/22/16 | 3.7175 | (0.1088) | 0% | 01/04/16 | 3.6000 | (0.0158) | 50% | 50% | 1/5/2016 | 3.5875 | (0.0158) | 50% | | | | | | | | | 3.5938 | 0.1238 | (0.0192) | (0.0896) |
| Jun-16 | 5/27/16 | 4.1275 | (0.1705) | 0% | 03/01/16 | 3.6000 | (0.0606) | 50% | 50% | 1/5/2016 | 3.5875 | (0.0220) | 50% | | | | | | | | | 3.6000 | 0.5275 | (0.0606) | (0.1097) |
| Jul-16 | 6/24/16 | 3.8450 | (0.1830) | 0% | 03/01/16 | 3.3500 | (0.0606) | 50% | 50% | 3/2/2016 | 3.6000 | (0.0606) | 50% | | | | | | | | | 3.6000 | 0.2450 | (0.0606) | (0.0972) |
| Aug-16 | 7/22/16 | 3.3000 | 0.0071 | 0% | | | | | | 7/5/2016 | 3.5500 | (0.0630) | 100% | | | | | | | | | 3.5500 | (0.2000) | (0.0630) | 0.0101 |
| Sep-16 | 8/26/16 | 3.1625 | (0.0230) | 0% | | | | | | 7/5/2016 | 3.5500 | (0.0630) | 100% | | | | | | | | | 3.5500 | (0.3875) | (0.0630) | 0.0301 |
| Oct-16 | 9/23/16 | 3.3500 | (0.1105) | 0% | | | | | | 8/1/2016 | 3.2800 | 0.0171 | 100% | | | | | | | | | 3.2800 | 0.0700 | 0.0171 | (0.1276) |
| Nov-16 | 10/28/16 | 3.3000 | (0.2304) | 0% | | | | | | 8/1/2016 | 3.2800 | 0.0171 | 100% | | | | | | | | | 3.2800 | 0.0200 | 0.0171 | (0.2475) |
| Dec-16 | 11/25/16 | 4.0035 | (0.1342) | 0% | | | | | | 6/1/2016 | 3.2800 | 0.0171 | 100% | | | | | | | | | 3.2800 | 0.2125 | 0.0171 | (0.1513) |
| Jan-17 | 12/23/16 | 3.4575 | (0.1954) | 100% | | | | | | | | | | | | | | | | | | 3.4575 | | | |
| Feb-17 | 1/27/17 | 3.5250 | (0.1154) | 100% | | | | | | | | | | | | | | | | | | 3.5250 | | | |
| Mar-17 | 2/24/17 | 3.6400 | (0.0954) | 100% | | | | | | | | | | | | | | | | | | 3.6400 | | | |
| Apr-17 | 3/24/17 | 3.5625 | (0.2504) | 100% | | | | | | | | | | | | | | | | | | 3.5625 | | | |
| May-17 | 4/28/17 | 3.5700 | (0.2354) | 100% | | | | | | | | | | | | | | | | | | 3.5700 | | | |
| Jun-17 | 5/26/17 | 3.7425 | (0.1854) | 100% | | | | | | | | | | | | | | | | | | 3.7425 | | | |
| Jul-17 | | | | 100% | | | | | | | | | | | | | | | | | | | | | |
| Aug-17 | | | | 100% | | | | | | | | | | | | | | | | | | | | | |
| Sep-17 | | | | 100% | | | | | | | | | | | | | | | | | | | | | |
| Oct-17 | | | | 100% | | | | | | | | | | | | | | | | | | | | | |
| Nov-17 | | | | 100% | | | | | | | | | | | | | | | | | | | | | |
| Dec-17 | | | | 100% | | | | | | | | | | | | | | | | | | | | | |

File: Popeye's Cost Plus Model 2017 Period 06

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584793

| Popeye's SBM | Market Date | Market Price | Basis | % Not Covered | Cover 1 Date Taken | Position | Basis | Allocation SBM % | Allocation Basis % | Cover 2 Date Taken | Position | Basis | Allocation % | Cover 3 Date Taken | Position | Basis | Allocation % | Cover 4 Date Taken | Position | Basis | Allocation % | Combined Value | Difference SBM Prices | Basis Value | Difference Basis Prices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan-16 | 12/24/15 | $ 267.30 | $ (9.84) | 0% | 11/12/15 | $ 290.00 | $ (4.84) | 100% | 100% | | | | | | | | | | | | | $ 290.00 | $ (22.7000) | $ (4.8400) | $ (5.00) |
| Feb-16 | 01/22/16 | $ 266.50 | $ (6.84) | 0% | 11/12/15 | $ 290.00 | $ (4.84) | 100% | 100% | | | | | | | | | | | | | $ 290.00 | $ (21.5000) | $ (4.8400) | $ (2.00) |
| Mar-16 | 02/26/16 | $ 257.20 | $ (1.84) | 0% | 11/12/15 | $ 290.00 | $ (4.84) | 100% | 100% | | | | | | | | | | | | | $ 290.00 | $ (32.8000) | $ (4.8400) | $ 3.00 |
| Apr-16 | 03/25/16 | $ 275.30 | $ (11.84) | 0% | 01/06/16 | $ 269.00 | $ (8.34) | 100% | 100% | | | | | | | | | | | | | $ 269.00 | $ 7.3000 | $ (8.3400) | $ (3.50) |
| May-16 | 04/22/16 | $ 311.70 | $ (12.34) | 0% | 01/06/16 | $ 268.00 | $ (8.34) | 100% | 100% | | | | | | | | | | | | | $ 268.00 | $ 43.7000 | $ (8.3400) | $ (4.00) |
| Jun-16 | 05/27/16 | $ 402.50 | $ (10.84) | 0% | 02/09/16 | $ 268.00 | $ (3.34) | 100% | 100% | | | | | | | | | | | | | $ 268.00 | $ 134.6000 | $ (3.3400) | $ (7.50) |
| Jul-16 | 06/24/16 | $ 375.60 | $ (16.84) | 0% | 02/29/16 | $ 264.00 | $ (4.34) | 100% | 100% | | | | | | | | | | | | | $ 264.00 | $ 111.6000 | $ (4.3400) | $ (12.50) |
| Aug-16 | 07/22/16 | $ 346.70 | $ (14.84) | 100% | | | | | | | | | | | | | | | | | | $ 346.70 | $ - | $ (14.8400) | $ - |
| Sep-16 | 08/26/16 | $ 331.20 | $ (6.84) | 100% | | | | | | | | | | | | | | | | | | $ 331.20 | $ - | $ (6.8400) | $ - |
| Oct-16 | 09/23/16 | $ 303.30 | $ (10.74) | 100% | | | | | | | | | | | | | | | | | | $ 303.30 | $ - | $ (10.7400) | $ - |
| Nov-16 | 10/28/16 | $ 317.50 | $ (16.04) | 100% | | | | | | | | | | | | | | | | | | $ 317.50 | $ - | $ (16.0400) | $ - |
| Dec-16 | 11/25/16 | $ 320.80 | $ (16.04) | 100% | | | | | | | | | | | | | | | | | | $ 320.80 | $ - | $ (16.0400) | $ - |
| Jan-17 | 12/23/16 | $ 308.00 | $ (16.04) | 100% | | | | | | | | | | | | | | | | | | $ 306.00 | $ - | $ (16.0400) | $ - |
| Feb-17 | 01/27/17 | $ 343.00 | $ (26.04) | 100% | | | | | | | | | | | | | | | | | | $ 343.00 | $ - | $ (26.0400) | $ - |
| Mar-17 | 02/24/17 | $ 333.00 | $ (31.04) | 100% | | | | | | | | | | | | | | | | | | $ 333.00 | $ - | $ (31.0400) | $ - |
| Apr-17 | 03/24/17 | $ 323.70 | $ (33.04) | 0% | 03/24/17 | $ 320.00 | $ (33.04) | 100% | 100% | | | | | | | | | | | | | $ 320.00 | $ 17000 | $ (33.0400) | $ - |
| May-17 | 04/21/17 | $ 329.50 | $ (27.04) | 100% | 03/24/17 | $ 320.00 | $ (33.04) | 100% | 100% | | | | | | | | | | | | | $ 320.00 | $ (19.5000) | $ (33.0400) | $ 6.00 |
| Jun-17 | 05/26/17 | $ 301.80 | $ (30.04) | 100% | 03/24/17 | $ 320.00 | $ (28.04) | 100% | 100% | | | | | | | | | | | | | $ 320.00 | $ (18.2000) | $ (28.0400) | $ (2.00) |
| Jul-17 | | | | 100% | | | | | | | | | | | | | | | | | | | | | |
| Aug-17 | | | | 100% | | | | | | | | | | | | | | | | | | | | | |
| Sep-17 | | | | 100% | | | | | | | | | | | | | | | | | | | | | |
| Oct-17 | | | | 100% | | | | | | | | | | | | | | | | | | | | | |
| Nov-17 | | | | 100% | | | | | | | | | | | | | | | | | | | | | |
| Dec-17 | | | | 100% | | | | | | | | | | | | | | | | | | | | | |

File: Popeye's Cost Plus Model 2017 Period 06

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584794

George's

| Date |
|------|
| 5/1/2017 |
| 5/8/2017 |
| 5/15/2017 |
| 5/22/2017 |

**1) SUPPLIER DISTRIBUTION FEE FOR DIRECT DISTRIBUTION.**

|  | Ar | KC |
|---|---|---|
| Fuel Surcharge Starting Point | $ 3.0000 | $ 3.0000 |
| New DOE National Average | $ 2.5578 | $ 3.5840 |
| Fuel Change Per Gallon | $ (0.4423) | $ 0.5840 |
|  |  |  |
| Average Miles Per Route |  |  |
| Incremental Cost Per Route | $  -  | $  -  |
| Average Pounds Route |  |  |
| Average Stores Per Route | 23.0 | 14.0 |
| Average Pounds Per Stop |  -  |  -  |
|  |  |  |
| Surcharge Per Stop | $  -  | $  -  |
| Surcharge Per Pound | #DIV/0! | #DIV/0! |
| Base Distribution Fee | $ 0.0975 | $ 0.0750 |
| **Landed Dist Cost Per Pound** | **#DIV/0!** | **#DIV/0!** |

4 week US DOE National Average  2.5578
Fuel Surcharge Per Mile from Chart  0.00

Update the Price Per Gallon and Fuel Surcharge Per Mile here. All freight calculations will update automatically based on these values.

**DO NOT EDIT THE OTHER SECTIONS EXCEPT AS INSTRUCTED BY SMS. DO NOT CHANGE ANY OF THE CELL FORMULAS.**

Section 1 should have one column per direct to store delivery route. Section 2 should have one column per 3rd party distributor used to service Popeyes.

**Assumptions:**
Average Miles per Gallon = 5.5
Fuel Surcharge adjusts $0.01/mile for every $0.055 change in the Price Per Gallon of Diesel
Fuel Surcharge calculated by looking up surcharge per mile from accompanying table and multiplying by mileage per route or to 3rd Party Distributor location

Complete the blue highlighted sections with the processor's appropriate data during the initial setup.

**2) SUPPLIER DISTRIBUTION FEE FOR 3RD PARTY DISTRIBUTION CENTERS**

|  | Ar |
|---|---|
| Fuel Surcharge Starting Point | $ 3.0000 |
| New DOE National Average | $ 2.5578 |
| Fuel Change Per Gallon | $ (0.4423) |

| DISTRIBUTOR | Meats Plus | Badger | Rosebud | Sysco Lincoln | PFS Livermore | | MBM So. Cal | Plymouth | FSA Loveland, Co. | J. Wiel | G west. | Sysco Billings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Plant Location | Ar | Ar | Ar | Ar | Ar | Ar | Ar | Ar | Ar | Ar | Ar | Ar |
| Miles to Dist Location | 6 | 11 | 74 | 23 | 74 | | 112 | 22 | 24 | 1 | 1 | 1 |
| Increased fuel cost | 487 | 641 | 652 | 398 | 1,860 | | 1,598 | 2,088 | 809 | 1,378 | 1,607 | 1,277 |
| Lbs Per Load | 38,000 | 38,000 | 38,000 | 38,000 | 38,000 | 38,000 | 38,000 | 38,000 | 38,000 | 38,000 | 38,000 | 38,000 |
| Surcharge Per Pound | $ 0.0365 | $ 0.0400 | $ 0.0400 | $ 0.0325 | $ 0.0850 | | $ 0.0725 | $ 0.1141 | $ 0.0550 | $ 0.1200 | $ 0.1200 | $ 0.1200 |
| Base Distribution Fee | $ 0.0365 | $ 0.0400 | $ 0.0400 | $ 0.0325 | $ 0.0850 | | $ 0.0725 | $ 0.1141 | $ 0.0850 | $ 0.1200 | $ 0.1200 | $ 0.1200 |
| **Landed Freight Cost Per Pound** | $ 1,235.00 | $ 1,280.00 | $ 1,523.00 | $ 1,098.00 | $ 3,157.00 | | $ 2,820.00 | $ 3,650.00 | $ 1,907.00 | $ 3,414.00 | $ 3,411.00 | $ 3,085.00 |

If the Lbs Per Load on any route or to any destination changes, be sure to point this out to SMS in order to ensure the correct pricing is setup in their system.

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584795

Weekly U.S. I
2.5830
2.5650
2.5440
2.5390
2.5578

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584796

Popeye's Cost Plus Model 2017 Period 06

**SUPPLIER  George's VA**

| | 4 week US DOE National Average | 2.5578 |
| --- | --- | --- |
| | Fuel Surcharge Per Mile from Chart | 0.00 |

Update the Price Per Gallon and Fuel Surcharge Per Mile here. All freight calculations will update automatically based on these values.

DO NOT EDIT THE

**Assumptions:**
Average Miles per Gallon = 5.5
Fuel Surcharge adjusts $0.01/mile for every $0.055 change in the Price Per Gallon of Diesel
Fuel Surcharge calculated by looking up surcharge per mile from accompanying table and multiplying by mileage per route or to 3rd Party Distributor location

Complete the blue highlighted sections with the processor's approriate data during the initial setup.

## 1)  SUPPLIER DISTRIBUTION FEE FOR DIRECT DISTRIBUTION.  George's VA

| | | George's VA |
| --- | --- | --- |
| Fuel Surcharge Starting Point | $ | 3.0000 |
| New DOE National Average | $ | 2.5578 |
| Fuel Change Per Gallon | | (0.4423) |
| | | |
| Average Miles Per Route | | 485 |
| | | |
| Incremental Cost Per Route | $ | - |
| Average Pounds Route | | 17,500 |
| Average Stores Per Route | | #DIV/0! |
| Average Pounds Per Stop | | #DIV/0! |
| | | |
| Surcharge Per Stop | $ | - |
| Surcharge Per Pound | $ | 0.0725 |
| Base Distribution Fee | $ | 0.0725 |
| **Landed Dist Cost Per Pound** | **$** | **0.0725** |

## 2)  SUPPLIER DISTRIBUTION FEE FOR 3RD PARTY DISTRIBUTION CENTERS

| | | George's VA |
| --- | --- | --- |
| Fuel Surcharge Starting Point | $ | 3.0000 |
| New DOE National Average | $ | 2.5578 |
| Fuel Change Per Gallon | | (0.4423) |

| DISTRIBUTOR | Dudley | Spectrum | Imlers | Poultry P | Weeks/Sherwood | I-Supply |
| --- | --- | --- | --- | --- | --- | --- |
| | George's VA | George's VA | George's VA | George's VA | George's VA | George's VA |
| Plant Location | 4 | | | 26 | 33 | 56 |
| Miles to Dist Location | 376 | 404 | - | 587 | 551 | 441 |
| Increased fuel cost | $ - | $ - | $ - | $ - | $ - | $ - |
| Lbs Per Load | 32,000 | 32,000 | 32,000 | 32,000 | 32,000 | 32,000 |
| Surcharge Per Pound | $ 0.0300 | $ 0.0265 | $ - | $ 0.0500 | $ 0.0365 | $ 0.0400 |
| Base Distribution Fee | $ 0.0300 | $ 0.0265 | $ - | $ 0.0500 | $ 0.0365 | $ 0.0400 |
| **Landed Freight Cost Per Pound** | **$ 0.0300** | **$ 0.0265** | **$ -** | **$ 0.0500** | **$ 0.0365** | **$ 0.0400** |

If the Lbs Per Load on any route or to any destination changes, be sure to point this out to SMS in order to ensure

http://www.eia.gov/petroleum/gasdiesel/

Freight & Distribution Va.

George's, Inc. Confidential

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584797

| SMS / Popeyes Fuel Surcharge Table | | |
|---|---|---|
| **Diesel Price Per Gallon** | | **Fuel Surcharge Per Mile** |
| At Least | But Less Than or Equal To | |
| $  3.6450 | $      3.6999 | $          - |
| $  3.7000 | $      3.7549 | $      0.01 |
| $  3.7550 | $      3.8099 | $      0.02 |
| $  3.8100 | $      3.8649 | $      0.03 |
| $  3.8650 | $      3.9199 | $      0.04 |
| $  3.9200 | $      3.9749 | $      0.05 |
| $  3.9750 | $      4.0299 | $      0.06 |
| $  4.0300 | $      4.0849 | $      0.07 |
| $  4.0850 | $      4.1399 | $      0.08 |
| $  4.1400 | $      4.1949 | $      0.09 |
| $  4.1950 | $      4.2499 | $      0.10 |
| $  4.2500 | $      4.3049 | $      0.11 |
| $  4.3050 | $      4.3599 | $      0.12 |
| $  4.3600 | $      4.4149 | $      0.13 |
| $  4.4150 | $      4.4699 | $      0.14 |
| $  4.4700 | $      4.5249 | $      0.15 |
| $  4.5250 | $      4.5799 | $      0.16 |
| $  4.5800 | $      4.6349 | $      0.17 |
| $  4.6350 | $      4.6899 | $      0.18 |
| $  4.6900 | $      4.7449 | $      0.19 |
| $  4.7450 | $      4.7999 | $      0.20 |

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584798

**June 05, 2017 - July 02, 2017**

## 8 PIECE

| | FOB ARMO | Meats Plus | Badger | Rosebud | Sysco Lincoln | PFS Livermore | $ - | MBM So. Cal | Plymouth | FSA Loveland,Co. | J. Wiel | G west. | Sysco Billings | $ - |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 6 | 11 | 74 | 23 | 74 | 0 | 112 | 22 | 24 | 1 | 1 | 1 | 0 |
| PERIOD FOB COST PLUS | $ 0.9683 | $ 0.9683 | $ 0.9683 | $ 0.9683 | $ 0.9683 | $ 0.9683 | $ 0.9683 | $ 0.9683 | $ 0.9683 | $ 0.9683 | $ 0.9683 | $ 0.9683 | $ 0.9683 | $ 0.9683 |
| FREIGHT COST | | $ 0.0365 | $ 0.0400 | $ 0.0400 | $ 0.0325 | $ 0.0850 | $ - | $ 0.0725 | $ 0.1141 | $ 0.0550 | $ 0.1200 | $ 0.1200 | $ 0.1200 | $ - |
| DELIVERED COST/LB | $ 0.6683 | $ 1.0048 | $ 1.0083 | $ 1.0083 | $ 1.0008 | $ 1.0533 | $ 0.9683 | $ 1.0408 | $ 1.0824 | $ 1.0233 | $ 1.0883 | $ 1.0883 | $ 1.0883 | $ 0.9683 |
| CASE WEIGHT | 36.99 | | | | | | | | | | | | | |
| 8 PIECE DELIVERED COST PER CASE | $ 35.82 | $ 37.17 | $ 37.30 | $ 37.30 | $ 37.02 | $ 38.96 | $ 35.82 | $ 38.50 | $ 40.04 | $ 37.85 | $ 40.26 | $ 40.26 | $ 40.26 | $ 35.82 |

3648 8 PC WOG W/O FAT 2/1-2/5 FROZ 16 HEAD
3663 8 PC FRYER WOG 2/2-2/6 CVP 16 HEAD
3664 8PC FRYER WOG 2/2-2/6 CO2 16 HEAD
3686 8 PC WOG 2/1-2/5 W/O FAT CVP 16 HEAD
3940 8 PC FRYER WOG 2/2-2/6 CO2 TUB 16 HEA

## DARK MEAT

| | FOB ARMO | Meats Plus | Badger | Rosebud | Sysco Lincoln | PFS Livermore | $ - | MBM So. Cal | Plymouth | FSA Loveland,Co. | J. Wiel | G west. | Sysco Billings | $ - |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PERIOD FOB COST PLUS | $ 0.6683 | $ 0.6683 | $ 0.6683 | $ 0.6683 | $ 0.6683 | $ 0.6683 | $ 0.6683 | $ 0.6683 | $ 0.6683 | $ 0.6683 | $ 0.6683 | $ 0.6683 | $ 0.6683 | $ 0.6683 |
| FREIGHT COST | $ - | $ 0.0365 | $ 0.0400 | $ 0.0400 | $ 0.0325 | $ 0.0850 | $ - | $ 0.0725 | $ 0.1141 | $ 0.0550 | $ 0.1200 | $ 0.1200 | $ 0.1200 | $ - |
| DELIVERED COST/LB | $ 0.6683 | $ 0.7048 | $ 0.7083 | $ 0.7083 | $ 0.7008 | $ 0.7533 | $ 0.6683 | $ 0.7408 | $ 0.7824 | $ 0.7233 | $ 0.7883 | $ 0.7883 | $ 0.7883 | $ 0.6683 |
| CASE WEIGHT | 38.01 | | | | | | | | | | | | | |
| DARK MEAT DELIVERED COST PER CASE | $ 25.40 | $ 26.79 | $ 26.92 | $ 26.92 | $ 26.64 | $ 28.63 | $ 25.40 | $ 28.16 | $ 29.74 | $ 27.49 | $ 29.96 | $ 29.96 | $ 29.96 | $ 25.40 |

5711 DRUMS & THIGH QTRS 128PC
5713 POPEYE'S DARK 128PC
5712 POPEYE'S DARK W/O FAT 128PC

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA                GEODOJ_0584799

| Month | Effective Dates | Date Pricing due to SMS by noon on: |
|---|---|---|
| Jan-16 | Mon, 1/2/17 – Sun, 2/5/17 | Wednesday, Dec 28, 2016 |
| February | Mon, 2/6/17 – Sun, 3/5/17 | Thursday, Feb 2, 2017 |
| March | Mon, 3/6/17 – Sun, 4/2/17 | Thursday, Mar 2, 2017 |
| April | Mon, 4/3/17 – Sun, 4/30/17 | Thursday, Mar 30, 2017 |
| May | Mon, 5/1/17 – Sun, 6/4/17 | Thursday, April 27, 2017 |
| June | Mon, 6/5/17 – Sun, 7/2/17 | Thursday, June 1, 2017 |
| July | Mon, 7/3/17 – Sun, 8/6/17 | Thursday, June 29, 2017 |
| August | Mon, 8/7/17 – Sun, 9/3/17 | Thursday,  Aug 3, 2017 |
| September | Mon, 9/4/17 – Sun, 10/1/17 | Thursday, Aug 31, 2017 |
| October | Mon, 10/2/17 – Sun, 11/5/17 | Thursday, Sep 28, 2017 |
| November | Mon, 11/6/17 – Sun, 12/3/17 | Thursday, Nov 2, 2017 |
| December | Mon, 12/4/17 – Sun, 12/31/17 | Thursday Nov 30, 2017 |
| January -'2017 | Mon, 1/1/18 – Sun, 2/4/18 | Thursday, Dec 28, 2017 |

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584800

**GEORGE'S INC.**
**POPEYES COST PLUS MONTHLY PRICING**
**May 01, 2017 - June 04, 2017**
**May**

| | 2017 | | | |
|---|---|---|---|---|
| **Live Production Expenses:** | | CO | 8pc | DM |
| Chick Costs | $ 0.0778 | | | |
| Feed Costs | $ 0.2145 | | | |
| Grower Pay | $ 0.0639 | | | |
| DOA | $ 0.0010 | Pilgrim | .9913 | |
| Catch and Haul | $ 0.0164 | | | |
| Grow Out Costs | $ 0.0030 | | | |
| **Total Live Cost to Plant** | $ 0.3766 | | | |
| | | Clixton | .9908 | |
| **1st Processing Plant Costs:** | | | | |
| Offal Credit | (0.0165) | | | |
| Giblet Credit | (0.0033) | | | |
| | $ 0.3567 | Mar-Jac | .9615 | |
| Total WOG Yield | 70.97% | | | |
| Yielded WOG Meat Cost | $0.5027 | | | |
| Labor | $ 0.0635 | | | |
| Depreciation | $ 0.0089 | | | |
| Plant Overhead | $ 0.0511 | | | |
| **Total 1st Processing Cost** | $ 0.1235 | Tyson | .9796 | |
| **Total WOG Cost** | $ 0.6261 | | | |
| | | | | |
| Cut-Up Yield | 98.11% | | | |
| Yielded Meat Cost | $ 0.6382 | George's | .9711 | |
| | | | | |
| **8pc Process Cost** | | | | |
| Labor | $ 0.0405 | Koch | .9838 | |
| Depreciation | $ 0.0015 | | | |
| Plant Overhead | $ 0.0226 | | | |
| Packaging Materials | $ 0.0425 | | | |
| **Total 8 pc Process Cost** | $ 0.1071 | Cose | . | |
| **Total Operating Cost** | $ 0.7453 | | | |
| | | | | |
| Corporate Overhead Cost | $ 0.0361 | | | |
| Margin/Profit | $ 0.1897 | | | |
| **Total FOB 8pc Price** | $ 0.9711 | | | |

| **FOB Dark Meat Price** | $ 0.6711 |
|---|---|
| ($0.30 back of 8pc price) | |

| Drumsticks 40 lbs. Cs. Wt. | $.8000 FOB |
|---|---|
| Whole Wings 40 lbs. Cs. Wt. | Wed. UB + $.05 FOB |

**GEORGE'S INC.**

| **Additional Costs:** | | |
|---|---|---|
| Freezing Cost | $ 0.0300 | |
| Freight | See freight tab | |

| | | | | **Weighted Avg.** |
|---|---|---|---|---|
| Average Case Weight 8pc 16 Light | 36.99 | 86.82% | 32.11 | **37.51** |
| Average Case Weight 8pc 16 Heavy | 40.99 | 13.18% | 5.40 | |
| Average Case Weight Dark Meat 128 pc. | 38.01 | | | |
| FOB price for Supplemental Drumsticks | | | | |
| FOB price for Supplemental Wings | | | | |

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)       GEODOJ_0584801
May Contain Confidential Business Information; Not Subject to FOIA

# GEORGE'S INC.
## COST SUMMARY
### CORN/SOY
**May 01, 2017 - June 04, 2017**
**May**

| | 3 Month Avg | FREIGHT | BASIS | TOTAL |
|---|---|---|---|---|
| **CORN** | $3.5908 | $0.9585 | ($0.1904) | $4.3589 |
| **SOY** | $324.33 | $36.5400 | ($32.3733) | $328.50 |

| | % RATION | COST/UNIT | | COST/LB FEED |
|---|---|---|---|---|
| **CORN** | 63.23% | $4.359 | | $0.0492 |
| **SOY** | 22.39% | $328.500 | | $0.0368 |
| **OTHER** | 14.39% | $0.2020 | | $0.0291 |
| | 100.00% | | | $0.1150 |

| | | |
|---|---|---|
| **MILLING COST** | | $0.0055 |
| **DELIVERY COST** | | $0.0032 |
| **SUBTOTAL** | | $0.1237 |

| | | |
|---|---|---|
| **W/ FEED SHRINK  0.75%** | | $0.1247 |

| | | |
|---|---|---|
| **FEED CONVERSION** | | 1.72 |

| | | |
|---|---|---|
| **FEED COST** | | $0.2145 |

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584802

| Date | | Corn $/Bushel | | | | Meal $/Ton | |
|---|---|---|---|---|---|---|---|
| 02/24/17 | Board | $ | 3.6400 | Board | $ | 333.00 | |
| 03/24/17 | Board | $ | 3.5625 | Board | $ | 320.00 | |
| 04/21/17 | Board | $ | 3.5700 | Board | $ | 320.00 | |
| | Average Board | $ | 3.5908 | Average Board | $ | 324.33 | |
| | | | | | | | |
| 02/24/17 | Basis | $ | (0.0854) | Basis | $ | (31.04) | |
| 03/24/17 | Basis | $ | (0.2504) | Basis | $ | (33.04) | |
| 04/21/17 | Basis | $ | (0.2354) | Basis | $ | (33.04) | |
| | Average Basis | $ | (0.1904) | Average Basis | $ | (32.37) | |
| | | | | | | | |
| 02/24/17 | Freight | $ | 0.9585 | Freight | $ | 36.54 | |
| 03/24/17 | Freight | $ | 0.9585 | Freight | $ | 36.54 | |
| 04/21/17 | Freight | $ | 0.9585 | Freight | $ | 36.54 | |
| | Average Freight | $ | 0.9585 | Average Freight | $ | 36.54 | |
| | | | | | | | |
| 02/24/17 | Monthly Total | $ | 4.5131 | Monthly Total | $ | 338.50 | |
| 03/24/17 | Monthly Total | $ | 4.2706 | Monthly Total | $ | 323.50 | |
| 04/21/17 | Monthly Total | $ | 4.2931 | Monthly Total | $ | 323.50 | |
| | Monthly Average | $ | 4.3589 | Monthly Average | $ | 328.50 | |

File: Popeye's Cost Plus Model 2017 Period 05

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

| Popeye's CORN | Market Date | Market Price | Basis | % Not Covered | Cover 1 Date Taken | Position | Basis | Allocation Corn % | Allocation Basis % | Cover 2 Date Taken | Position | Basis | Allocation % | Cover 3 Date Taken | Position | Basis | Allocation % | Cover 4 Date Taken | Position | Basis | Allocation % | Combined Value | Difference Corn Price | Basis Value | Difference Basis Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan-16 | 12/24/15 | 3.6450 | (0.0158) | 0% | 11/06/15 | 3.6500 | 0.0443 | 100% | 100% | | | | | | | | | | | | | 3.6500 | (0.0050) | 0.0443 | (0.0601) |
| Feb-16 | 01/22/16 | 3.7038 | 0.0443 | 0% | 11/09/15 | 3.6500 | 0.0443 | 100% | 100% | | | | | | | | | | | | | 3.6500 | 0.0538 | 0.0508 | (0.0065) |
| Mar-16 | 02/26/16 | 3.5450 | (0.0455) | 0% | 11/13/15 | 3.6500 | 0.0443 | 100% | 100% | | | | | | | | | | | | | 3.6500 | (0.1050) | 0.0443 | (0.0898) |
| Apr-16 | 03/25/16 | 3.7000 | (0.0808) | 0% | 01/04/16 | 3.6000 | (0.0158) | 50% | 50% | 1/5/2016 | 3.5875 | (0.0158) | 50% | | | | | | | | | 3.5938 | 0.1063 | (0.0158) | (0.0750) |
| May-16 | 04/22/16 | 3.7175 | (0.0808) | 0% | 01/04/16 | 3.6000 | (0.0158) | 50% | 50% | 1/5/2016 | 3.5875 | (0.0220) | 50% | | | | | | | | | 3.5938 | 0.1238 | 0.0192 | (0.0866) |
| Jun-16 | 05/27/16 | 4.1275 | (0.1058) | 0% | | | | | | | | | | | | | | | | | | 3.6000 | 0.5275 | 0.0606 | (0.1097) |
| Jul-16 | 06/24/16 | 3.8450 | (0.1705) | 0% | 03/01/16 | 3.5000 | (0.0606) | 50% | 50% | 3/22/2016 | 3.6000 | (0.0606) | 50% | | | | | | | | | 3.5500 | 0.2950 | (0.0958) | (0.0608) |
| Aug-16 | 07/22/16 | 3.3500 | (0.1820) | 0% | 03/31/16 | 3.5000 | (0.0606) | 50% | 50% | 7/5/2016 | 3.5500 | (0.0630) | 100% | | | | | | | | | 3.5500 | (0.2000) | (0.0630) | (0.0872) |
| Sep-16 | 08/26/16 | 3.3800 | 0.0071 | 0% | | | | | | 7/5/2016 | 3.5500 | (0.0630) | 100% | | | | | | | | | 3.5500 | (0.1700) | (0.0630) | 0.0701 |
| Oct-16 | 09/23/16 | 3.2625 | (0.0030) | 0% | | | | | | 8/12/2016 | 3.2600 | 0.0171 | 100% | | | | | | | | | 3.2600 | 0.0025 | 0.0171 | 0.0001 |
| Nov-16 | 10/28/16 | 3.5300 | (0.1105) | 0% | | | | | | 8/12/2016 | 3.2600 | 0.0171 | 100% | | | | | | | | | 3.2600 | 0.2700 | 0.0171 | (0.1276) |
| Dec-16 | 11/25/16 | 3.4925 | (0.2504) | 0% | | | | | | 8/12/2016 | 3.2600 | 0.0171 | 100% | | | | | | | | | 3.2600 | 0.2125 | 0.0171 | (0.2479) |
| Jan-17 | 12/23/16 | 3.4575 | (0.1342) | 100% | | | | | | | | | | | | | | | | | | 3.4575 | | (0.1856) | (0.1513) |
| Feb-17 | 01/27/17 | 3.6250 | (0.1154) | 100% | | | | | | | | | | | | | | | | | | 3.6250 | | (0.1154) | |
| Mar-17 | 02/24/17 | 3.6400 | (0.0854) | 100% | | | | | | | | | | | | | | | | | | 3.6400 | | (0.0954) | |
| Apr-17 | 03/24/17 | 3.5625 | (0.2504) | 100% | | | | | | | | | | | | | | | | | | 3.5625 | | (0.2504) | |
| May-17 | 04/21/17 | 3.5700 | (0.2354) | 100% | | | | | | | | | | | | | | | | | | 3.5700 | | (0.2354) | |
| Jun-17 | | | | 100% | | | | | | | | | | | | | | | | | | | | | |
| Jul-17 | | | | 100% | | | | | | | | | | | | | | | | | | | | | |
| Aug-17 | | | | 100% | | | | | | | | | | | | | | | | | | | | | |
| Sep-17 | | | | 100% | | | | | | | | | | | | | | | | | | | | | |
| Oct-17 | | | | 100% | | | | | | | | | | | | | | | | | | | | | |
| Nov-17 | | | | 100% | | | | | | | | | | | | | | | | | | | | | |
| Dec-17 | | | | 100% | | | | | | | | | | | | | | | | | | | | | |

File: Popeye's Cost Plus Model 2017 Period 05

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584804

| Popeye's BRM | Market Date | Market Price | Basis | % Not Covered | Cover 1 Date Taken | Position | Basis | Allocation BRM % | Allocation Basis % | Cover 2 Date Taken | Position | Basis | Allocation % | Cover 3 Date Taken | Position | Basis | Allocation % | Cover 4 Date Taken | Position | Basis | Allocation % | Combined Value | Difference BRM Prices | Basis Value | Difference Basis Prices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan-16 | 12/24/15 | 297.30 | (9.84) | 0% | 11/12/15 | 290.00 | (4.84) | 100% | 100% | | | | | | | | | | | | | 290.00 | (22.7000) | (4.8400) | (5.00) |
| Feb-16 | 01/22/16 | 298.50 | (8.84) | 0% | 11/12/15 | 290.00 | (4.84) | 100% | 100% | | | | | | | | | | | | | 290.00 | (21.5000) | (4.8400) | (2.00) |
| Mar-16 | 02/26/16 | 257.20 | (1.84) | 0% | 11/12/15 | 290.00 | (4.84) | 100% | 100% | | | | | | | | | | | | | 290.00 | (23.8000) | (4.8400) | 3.00 |
| Apr-16 | 03/25/16 | 275.30 | (11.84) | 0% | 01/06/16 | 298.00 | (8.34) | 100% | 100% | | | | | | | | | | | | | 298.00 | 7.3000 | (8.3400) | (3.50) |
| May-16 | 04/22/16 | 311.70 | (12.34) | 0% | 01/06/16 | 298.00 | (8.34) | 100% | 100% | | | | | | | | | | | | | 298.00 | 4.7000 | (8.3400) | (4.00) |
| Jun-16 | 05/27/16 | 402.60 | (19.84) | 0% | 02/08/16 | 286.00 | (3.34) | 100% | 100% | | | | | | | | | | | | | 286.00 | 1.9400 | (3.3400) | (7.50) |
| Jul-16 | 06/24/16 | 375.60 | (16.84) | 0% | 02/29/16 | 284.00 | (4.34) | 100% | 100% | | | | | | | | | | | | | 284.00 | 111.6000 | (4.3400) | (12.50) |
| Aug-16 | 07/22/16 | 346.70 | (14.84) | 100% | | | | | | | | | | | | | | | | | | 346.70 | | (14.8400) | - |
| Sep-16 | 08/26/16 | 321.20 | (8.84) | 100% | | | | | | | | | | | | | | | | | | 321.20 | | (8.8400) | - |
| Oct-16 | 09/23/16 | 303.30 | (10.74) | 100% | | | | | | | | | | | | | | | | | | 303.30 | | (10.7400) | - |
| Nov-16 | 10/28/16 | 317.50 | (16.04) | 100% | | | | | | | | | | | | | | | | | | 317.50 | | (16.0400) | - |
| Dec-16 | 11/25/16 | 309.80 | (16.04) | 100% | | | | | | | | | | | | | | | | | | 309.80 | | (16.0400) | - |
| Jan-17 | 12/23/16 | 306.00 | (18.04) | 100% | | | | | | | | | | | | | | | | | | 306.00 | | (18.0400) | - |
| Feb-17 | 01/27/17 | 343.00 | (26.04) | 100% | | | | | | | | | | | | | | | | | | 343.00 | | (26.0400) | - |
| Mar-17 | 02/24/17 | 333.00 | (31.04) | 0% | 03/24/17 | 320.00 | (33.04) | 100% | 100% | | | | | | | | | | | | | 333.00 | | (31.0400) | - |
| Apr-17 | 03/24/17 | 321.70 | (33.04) | 0% | 03/24/17 | 320.00 | (33.04) | 100% | 100% | | | | | | | | | | | | | 320.00 | 1.7000 | (33.0400) | 6.00 |
| May-17 | 04/21/17 | 309.50 | (27.04) | 0% | 03/24/17 | 320.00 | (28.04) | 100% | 100% | | | | | | | | | | | | | 320.00 | (10.5000) | (33.0400) | 28.04 |
| Jun-17 | | | | 0% | | | | 100% | 100% | | | | | | | | | | | | | | | (28.0400) | - |
| Jul-17 | | | | 100% | | | | | | | | | | | | | | | | | | | | | - |
| Aug-17 | | | | 100% | | | | | | | | | | | | | | | | | | | | | - |
| Sep-17 | | | | 100% | | | | | | | | | | | | | | | | | | | | | - |
| Oct-17 | | | | 100% | | | | | | | | | | | | | | | | | | | | | - |
| Nov-17 | | | | 100% | | | | | | | | | | | | | | | | | | | | | - |
| Dec-17 | | | | | | | | | | | | | | | | | | | | | | | | | |

File: Popeye's Cost Plus Model 2017 Period 05

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584805

George's

| Date |
|---|
| 3/27/2017 |
| 4/3/2017 |
| 4/10/2017 |
| 4/17/2017 |

| 4 week US DOE National Average | 2.5668 |
|---|---|
| Fuel Surcharge Per Mile from Chart | 0.00 |

Update the Price Per Gallon and Fuel Surcharge Per Mile here. All freight calculations will update automatically based on these values.

DO NOT EDIT THE OTHER SECTIONS EXCEPT AS INSTRUCTED BY SMS. DO NOT CHANGE ANY OF THE CELL FORMULAS.

Section 1 should have one column per direct to store delivery route. Section 2 should have one column per 3rd party distributor used to service Popeyes.

**Assumptions:**

Average Miles per Gallon = 5.5

Fuel Surcharge adjusts $0.01/mile for every $0.055 change in the Price Per Gallon of Diesel

Fuel Surcharge calculated by looking up surcharge per mile from accompanying table and multiplying by mileage per route or to 3rd Party Distributor location

Complete the blue highlighted sections with the processor's appropriate data during the initial setup.

## 1) SUPPLIER DISTRIBUTION FEE FOR DIRECT DISTRIBUTION.

|  | KC |  |
|---|---|---|
|  | Ar |  |
| Fuel Surcharge Starting Point | $ 3.0000 | $ 3.0000 |
| New DOE National Average | $ 2.5668 | $ 3.8840 |
| Fuel Change Per Gallon | $ (0.4333) | $ 0.5840 |
| Average Miles Per Route |  |  |
| Incremental Cost Per Route | $ — | $ — |
| Average Pounds Route | 23.0 |  |
| Average Stores Per Route | 14.0 |  |
| Average Pounds Per Stop | — |  |
| Surcharge Per Stop | #DIV/0! | #DIV/0! |
| Surcharge Per Pound | $ 0.0975 | $ 0.0750 |
| Base Distribution Fee | #DIV/0! | #DIV/0! |
| Landed Dist Cost Per Pound | #DIV/0! | #DIV/0! |

## 2) SUPPLIER DISTRIBUTION FEE FOR 3RD PARTY DISTRIBUTION CENTERS

| Fuel Surcharge Starting Point | $ 3.0000 |
|---|---|
| New DOE National Average | $ 2.5668 |
| Fuel Change Per Gallon | $ (0.4333) |

| DISTRIBUTOR | Meats Plus | Badger | Rosebud | Sysco Lincoln | PFS Livermore | MBM So. Cal | Plymouth | FSA Loveland, Co. | J. Wiel | G west | Sysco Billings |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Plant Location | Ar | Ar | Ar | Ar | Ar | Ar | Ar | Ar | Ar | Ar | Ar |
|  | 6 | 11 | 74 | 23 | 74 | 112 | 22 | 24 | 1 | 1 | 1 |
| Miles to Dist Location | 487 | 641 | 652 | 398 | 1,860 | 1,586 | 2,088 | 869 | 1,378 | 1,607 | 1,277 |
| Increased fuel cost |  |  |  |  |  |  |  |  |  |  |  |
| Lbs Per Load | 38,000 | 38,000 | 38,000 | 38,000 | 38,000 | 38,000 | 38,000 | 38,000 | 38,000 | 38,000 | 38,000 |
| Surcharge Per Pound | $ 0.0365 | $ 0.0400 | $ 0.0400 | $ 0.0325 | $ 0.0850 | $ 0.0725 | $ 0.1141 | $ 0.0550 | $ 0.1200 | $ 0.1200 | $ 0.1200 |
| Base Distribution Fee | $ 0.0365 | $ 0.0400 | $ 0.0400 | $ 0.0325 | $ 0.0850 | $ 0.0725 | $ 0.1141 | $ 0.0550 | $ 0.1200 | $ 0.1200 | $ 0.1200 |
| Landed Freight Cost Per Pound | $ 1,235.00 | $ 1,280.00 | $ 1,523.00 | $ 1,098.00 | $ 3,157.00 | $ 2,620.00 | $ 3,650.00 | $ 1,507.00 | $ 3,414.00 | $ 3,411.00 | $ 3,085.00 |

If the Lbs Per Load on any route or to any destination changes, be sure to point this out to SMS in order to ensure the correct pricing is setup in their system.

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584806

Weekly U.S. I
2.5320
2.5560
2.5820
2.5970
2.5668

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)    GEODOJ_0584807
May Contain Confidential Business Information; Not Subject to FOIA

Popeye's Cost Plus Model 2017 Period 05

SUPPLIER   George's VA

## 1) SUPPLIER DISTRIBUTION FEE FOR DIRECT DISTRIBUTION.
George's VA

| | 4 week US DOE National Average | 2.5668 |
|---|---|---|
| | Fuel Surcharge Per Mile from Chart | 0.00 |

| | George's VA |
|---|---|
| Fuel Surcharge Starting Point | $ 3.0000 |
| New DOE National Average | $ 2.5668 |
| Fuel Change Per Gallon | $ (0.4333) |
| | |
| Average Miles Per Route | 485 |
| | |
| Incremental Cost Per Route | $ - |
| Average Pounds Route | 17,500 |
| Average Stores Per Route | #DIV/0! |
| Average Pounds Per Stop | #DIV/0! |
| | |
| Surcharge Per Stop | $ - |
| Surcharge Per Pound | $ 0.0725 |
| Base Distribution Fee | $ 0.0725 |
| **Landed Dist Cost Per Pound** | **$ 0.0725** |

**Assumptions:**
Average Miles per Gallon = 5.5
Fuel Surcharge adjusts $0.01/mile for every $0.055 change in the Price Per Gallon of Diesel
Fuel Surcharge calculated by looking up surcharge per mile from accompanying table and multiplying by mileage per route or to 3rd Party Distributor location

Complete the blue highlighted sections with the processor's appropriate data during the initial setup.

> Update the Price Per Gallon and Fuel Surcharge Per Mile here. All freight calculations will update automatically based on these values.
>
> DO NOT EDIT THE

## 2) SUPPLIER DISTRIBUTION FEE FOR 3RD PARTY DISTRIBUTION CENTERS

| | George's VA |
|---|---|
| Fuel Surcharge Starting Point | $ 3.0000 |
| New DOE National Average | $ 2.5668 |
| Fuel Change Per Gallon | $ (0.4333) |

| DISTRIBUTOR | Dudley | Spectrum | Imlers | Poultry P | Weeks/Sherwood | I-Supply |
|---|---|---|---|---|---|---|
| Plant Location | George's VA | George's VA | George's VA | George's VA | George's VA | George's VA |
| | 4 | | | 26 | 33 | 56 |
| Miles to Dist Location | 378 | 404 | | 587 | 551 | 441 |
| Increased fuel cost | $ - | $ - | | $ - | $ - | $ - |
| Lbs Per Load | 32,000 | 32,000 | 32,000 | 32,000 | 32,000 | 32,000 |
| Surcharge Per Pound | $ 0.0300 | $ 0.0265 | $ - | $ 0.0500 | $ 0.0365 | $ 0.0400 |
| Base Distribution Fee | $ 0.0300 | $ 0.0265 | $ - | $ 0.0500 | $ 0.0365 | $ 0.0400 |
| **Landed Freight Cost Per Pound** | **$ 0.0300** | **$ 0.0265** | **$ -** | **$ 0.0500** | **$ 0.0365** | **$ 0.0400** |

If the Lbs Per Load on any route or to any destination changes, be sure to point this out to SMS in order to ensure changes,

George's, Inc. Confidential

http://www.eia.gov/petroleum/gasdiesel/

Freight & Distribution Va.

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584808

| SMS / Popeyes Fuel Surcharge Table | | |
|---|---|---|
| **Diesel Price Per Gallon** | | **Fuel Surcharge Per Mile** |
| At Least | But Less Than or Equal To | |
| $ 3.6450 | $ 3.6999 | $ - |
| $ 3.7000 | $ 3.7549 | $ 0.01 |
| $ 3.7550 | $ 3.8099 | $ 0.02 |
| $ 3.8100 | $ 3.8649 | $ 0.03 |
| $ 3.8650 | $ 3.9199 | $ 0.04 |
| $ 3.9200 | $ 3.9749 | $ 0.05 |
| $ 3.9750 | $ 4.0299 | $ 0.06 |
| $ 4.0300 | $ 4.0849 | $ 0.07 |
| $ 4.0850 | $ 4.1399 | $ 0.08 |
| $ 4.1400 | $ 4.1949 | $ 0.09 |
| $ 4.1950 | $ 4.2499 | $ 0.10 |
| $ 4.2500 | $ 4.3049 | $ 0.11 |
| $ 4.3050 | $ 4.3599 | $ 0.12 |
| $ 4.3600 | $ 4.4149 | $ 0.13 |
| $ 4.4150 | $ 4.4699 | $ 0.14 |
| $ 4.4700 | $ 4.5249 | $ 0.15 |
| $ 4.5250 | $ 4.5799 | $ 0.16 |
| $ 4.5800 | $ 4.6349 | $ 0.17 |
| $ 4.6350 | $ 4.6899 | $ 0.18 |
| $ 4.6900 | $ 4.7449 | $ 0.19 |
| $ 4.7450 | $ 4.7999 | $ 0.20 |

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584809

**May 01, 2017 - June 04, 2017**

### 8 PIECE

| | FOB ARMO | Meats Plus (6) | Badger (11) | Rosebud (74) | Sysco Lincoln (23) | PFS Livermore (74) | ($) (0) | MBM So. Cal (112) | Plymouth (22) | FSA Loveland Co. (24) | J. Wiel (1) | G west. (1) | Sysco Billings (1) | ($) (0) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AR | AR | AR | AR | AR | AR | AR | AR | AR | AR | AR | AR | AR |
| PERIOD FOB COST PLUS | $0.9711 | $0.9711 | $0.9711 | $0.9711 | $0.9711 | $0.9711 | $0.9711 | $0.9711 | $0.9711 | $0.9711 | $0.9711 | $0.9711 | $0.9711 | $0.9711 |
| FREIGHT COST | | $0.0365 | $0.0400 | $0.0400 | $0.0325 | $0.0850 | - | $0.0725 | $0.1141 | $0.0550 | $0.1200 | $0.1200 | $0.1200 | - |
| DELIVERED COST/LB | $0.9711 | $1.0076 | $1.0111 | $1.0111 | $1.0036 | $1.0561 | $0.9711 | $1.0436 | $1.0852 | $1.0261 | $1.0911 | $1.0911 | $1.0911 | $0.9711 |
| CASE WEIGHT | 36.99 | 37.27 | 37.40 | 37.40 | 37.12 | 39.06 | 35.92 | 38.60 | 40.14 | 37.95 | 40.36 | 40.36 | 40.36 | 35.92 |
| 8 PIECE DELIVERED COST PER CASE | $ 35.92 | $ 37.27 | $ 37.40 | $ 37.40 | $ 37.12 | $ 39.06 | $ 35.92 | $ 38.60 | $ 40.14 | $ 37.95 | $ 40.36 | $ 40.36 | $ 40.36 | $ 35.92 |

3648 8 PC WOG W/O FAT 2/1-2/5 FROZ 16 HEAD
3663 8 PC FRYER WOG 2/2-2/6 CVP 16 HEAD
3664 8 PC FRYER WOG 2/2-2/6 CO2 16 HEAD
3686 8 PC WOG 2/1-2/5 W/O FAT CVP 16 HEAD
3940 8 PC FRYER WOG 2/2-2/6 CO2 TUB 16 HEA

### DARK MEAT

| | FOB ARMO | Meats Plus (6) | Badger (11) | Rosebud (74) | Sysco Lincoln (23) | PFS Livermore (74) | ($) (0) | MBM So. Cal (112) | Plymouth (22) | FSA Loveland Co. (24) | J. Wiel (1) | G west. (1) | Sysco Billings (1) | ($) (0) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AR | AR | AR | AR | AR | AR | AR | AR | AR | AR | AR | AR | AR |
| PERIOD FOB COST PLUS | $0.6711 | $0.6711 | $0.6711 | $0.6711 | $0.6711 | $0.6711 | $0.6711 | $0.6711 | $0.6711 | $0.6711 | $0.6711 | $0.6711 | $0.6711 | $0.6711 |
| FREIGHT COST | - | $0.0365 | $0.0400 | $0.0400 | $0.0325 | $0.0850 | - | $0.0725 | $0.1141 | $0.0550 | $0.1200 | $0.1200 | $0.1200 | - |
| DELIVERED COST/LB | $0.6711 | $0.7076 | $0.7111 | $0.7111 | $0.7036 | $0.7561 | $0.6711 | $0.7436 | $0.7852 | $0.7261 | $0.7911 | $0.7911 | $0.7911 | $0.6711 |
| CASE WEIGHT | 38.01 | 26.89 | 27.03 | 27.03 | 26.74 | 28.74 | 25.51 | 28.26 | 29.84 | 27.60 | 30.07 | 30.07 | 30.07 | 25.51 |
| DARK MEAT DELIVERED COST PER CASE | $ 25.51 | $ 26.89 | $ 27.03 | $ 27.03 | $ 26.74 | $ 28.74 | $ 25.51 | $ 28.26 | $ 29.84 | $ 27.60 | $ 30.07 | $ 30.07 | $ 30.07 | $ 25.51 |

5711 DRUMS & THIGH QTRS 128PC
5713 POPEYE'S DARK 128PC
5712 POPEYE'S DARK W/O FAT 128PC

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584910

| Month | Effective Dates | Date Pricing due to SMS by noon on: |
|---|---|---|
| Jan-16 | Mon, 1/2/17 – Sun, 2/5/17 | Wednesday, Dec 28, 2016 |
| February | Mon, 2/6/17 – Sun, 3/5/17 | Thursday, Feb 2, 2017 |
| March | Mon, 3/6/17 – Sun, 4/2/17 | Thursday, Mar 2, 2017 |
| April | Mon, 4/3/17 – Sun, 4/30/17 | Thursday, Mar 30, 2017 |
| May | Mon, 5/1/17 – Sun, 6/4/17 | Thursday, April 27, 2017 |
| June | Mon, 6/5/17 – Sun, 7/2/17 | Thursday, June 1, 2017 |
| July | Mon, 7/3/17 – Sun, 8/6/17 | Thursday, June 29, 2017 |
| August | Mon, 8/7/17 – Sun, 9/3/17 | Thursday,  Aug 3, 2017 |
| September | Mon, 9/4/17 – Sun, 10/1/17 | Thursday, Aug 31, 2017 |
| October | Mon, 10/2/17 – Sun, 11/5/17 | Thursday, Sep 28, 2017 |
| November | Mon, 11/6/17 – Sun, 12/3/17 | Thursday, Nov 2, 2017 |
| December | Mon, 12/4/17 – Sun, 12/31/17 | Thursday Nov 30, 2017 |
| January -'2017 | Mon, 1/1/18 – Sun, 2/4/18 | Thursday, Dec 28, 2017 |

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584811

**GEORGE'S INC.**
**POPEYES COST PLUS MONTHLY PRICING**
**April 03, 2017 - April 30, 2017**
**April**

| Live Production Expenses: | | 2017 |
|---|---|---|
| Chick Costs | $ | 0.0778 |
| Feed Costs | $ | 0.2170 |
| Grower Pay | $ | 0.0639 |
| DOA | $ | 0.0010 |
| Catch and Haul | $ | 0.0164 |
| Grow Out Costs | $ | 0.0030 |
| Total Live Cost to Plant | $ | 0.3791 |

*Co.   8pc.   DM*
*Pilgrim  .9930*

| 1st Processing Plant Costs: | | |
|---|---|---|
| Offal Credit | | (0.0165) |
| Giblet Credit | | (0.0033) |
| | $ | 0.3592 |
| Total WOG Yield | | 70.97% |
| Yielded WOG Meat Cost | | $0.5062 |
| Labor | $ | 0.0635 |
| Depreciation | $ | 0.0089 |
| Plant Overhead | $ | 0.0511 |
| Total 1st Processing Cost | $ | 0.1235 |
| Total WOG Cost | $ | 0.6297 |

*Clayton.  .9972*
*Mar-Jac  .9632*
*Tyson  .9837*

| Cut-Up Yield | | 98.11% |
|---|---|---|
| Yielded Meat Cost | $ | 0.6418 |

*George's .9747          .6747*

| 8pc Process Cost | | |
|---|---|---|
| Labor | $ | 0.0405 |
| Depreciation | $ | 0.0015 |
| Plant Overhead | $ | 0.0226 |
| Packaging Materials | $ | 0.0425 |
| Total  8 pc Process Cost | $ | 0.1071 |
| Total Operating Cost | $ | 0.7489 |

*Koch  .9852*
*Cose*

| Corporate Overhead Cost | $ | 0.0361 |
|---|---|---|
| Margin/Profit | $ | 0.1897 |
| Total FOB 8pc Price | $ | 0.9747 |

| FOB Dark Meat Price | $ | 0.6747 |
|---|---|---|

($0.30 back of 8pc price)

| Drumsticks 40 lbs. Cs. Wt. | $.8000 FOB |
|---|---|
| Whole Wings 40 lbs. Cs. Wt. | Wed. UB + $.05 FOB |

*MAY .9796*

**GEORGE'S INC.**

| Additional Costs: | | |
|---|---|---|
| Freezing Cost | $ | 0.0300 |
| Freight | | See freight tab |

| | | | | Weighted Avg. |
|---|---|---|---|---|
| Average Case Weight 8pc 16 Light | 36.99 | 86.82% | 32.11 | 37.51 |
| Average Case Weight 8pc 16 Heavy | 40.99 | 13.18% | 5.40 | |
| Average Case Weight Dark Meat 128 pc. | 38.01 | | | |
| FOB price for Supplemental Drumsticks | | | | |
| FOB price for Supplemental Wings | | | | |

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584812

# GEORGE'S INC.
## COST SUMMARY
## CORN/SOY
## April 03, 2017 - April 30, 2017
## April

|  | 3 Month Avg | FREIGHT | BASIS | TOTAL |
|---|---|---|---|---|
| **CORN** | $3.6092 | $0.9585 | ($0.1504) | $4.4173 |
| **SOY** | $332.00 | $36.5400 | ($31.0400) | $337.50 |

|  | % RATION | COST/UNIT |  | COST/LB FEED |
|---|---|---|---|---|
| **CORN** | 63.46% | $4.417 |  | $0.0501 |
| **SOY** | 22.30% | $337.500 |  | $0.0376 |
| **OTHER** | 14.25% | $0.2022 |  | $0.0288 |
|  | 100.00% |  |  | $0.1165 |

| | |
|---|---|
| **MILLING COST** | $0.0055 |
| **DELIVERY COST** | $0.0032 |
| **SUBTOTAL** | $0.1252 |

| | |
|---|---|
| **W/ FEED SHRINK  0.75%** | $0.1261 |

| | |
|---|---|
| **FEED CONVERSION** | 1.72 |

| | |
|---|---|
| **FEED COST** | **$0.2170** |

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

| Date | | | Corn<br>$/Bushel | | | Meal<br>$/Ton |
|---|---|---|---|---|---|---|
| 01/27/17 | Board | $ | 3.6250 | Board | $ | 343.00 |
| 02/24/17 | Board | $ | 3.6400 | Board | $ | 333.00 |
| 03/24/17 | Board | $ | 3.5625 | Board | $ | 320.00 |
| | Average Board | $ | 3.6092 | Average Board | $ | 332.00 |
| 01/27/17 | Basis | $ | (0.1154) | Basis | $ | (29.04) |
| 02/24/17 | Basis | $ | (0.0854) | Basis | $ | (31.04) |
| 03/24/17 | Basis | $ | (0.2504) | Basis | $ | (33.04) |
| | Average Basis | $ | (0.1504) | Average Basis | $ | (31.04) |
| 01/27/17 | Freight | $ | 0.9585 | Freight | $ | 36.54 |
| 02/24/17 | Freight | $ | 0.9585 | Freight | $ | 36.54 |
| 03/24/17 | Freight | $ | 0.9585 | Freight | $ | 36.54 |
| | Average Freight | $ | 0.9585 | Average Freight | $ | 36.54 |
| 01/27/17 | Monthly Total | $ | 4.4681 | Monthly Total | $ | 350.50 |
| 02/24/17 | Monthly Total | $ | 4.5131 | Monthly Total | $ | 338.50 |
| 03/24/17 | Monthly Total | $ | 4.2706 | Monthly Total | $ | 323.50 |
| | Monthly Average | $ | 4.4173 | Monthly Average | $ | 337.50 |

File: Popeye's Cost Plus Model 2017 Period 04

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584814

| Popeye's CORN | Market Date | Market Price | Basis | % Not Covered | Cover 1 Date Taken | Position | Basis | Allocation Corn % | Allocation Basis % | Cover 2 Date Taken | Position | Basis | Allocation % | Cover 3 Date Taken | Position | Basis | Allocation % | Cover 4 Date Taken | Position | Basis | Allocation % | Combined Value | Difference Corn Price | Basis Value | Difference Basis Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan-16 | 12/24/15 | 3.6440 | (0.0156) | 0% | 11/06/15 | 3.6500 | 0.0443 | 100% | 100% | | | | | | | | | | | | | 3.6500 | (0.0050) | 0.0443 | (0.0601) |
| Feb-16 | 01/22/16 | 3.7038 | 0.0413 | 0% | 11/19/15 | 3.6500 | 0.0443 | 100% | 100% | | | | | | | | | | | | | 3.6500 | 0.0538 | 0.0443 | (0.0030) |
| Mar-16 | 02/26/16 | 3.5450 | (0.0458) | 0% | 11/19/15 | 3.6500 | 0.0443 | 100% | 100% | | | | | | | | | | | | | 3.6500 | (0.1050) | 0.0443 | (0.0901) |
| Apr-16 | 03/25/16 | 3.7000 | (0.0069) | 0% | 01/04/16 | 3.6000 | (0.0158) | 50% | 50% | | | | | | | | | | | | | 3.5938 | 0.1063 | (0.0158) | (0.0750) |
| May-16 | 04/22/16 | 3.7175 | (0.1058) | 0% | 01/04/16 | 3.6000 | (0.0158) | 50% | 50% | | | | | | | | | | | | | 3.5938 | 0.1238 | (0.0158) | (0.0950) |
| Jun-16 | 05/27/16 | 4.1275 | (0.1703) | 0% | 03/01/16 | 3.6000 | (0.0608) | 50% | 50% | | | | | | | | | | | | | 3.6000 | 0.5275 | (0.0102) | (0.1097) |
| Jul-16 | 06/24/16 | 3.6450 | (0.1930) | 0% | 03/31/16 | 3.5500 | (0.0958) | 50% | 100% | 7/6/2016 | 3.9675 | (0.0158) | 50% | | | | | | | | | 3.5500 | 0.0950 | (0.0608) | (0.0872) |
| Aug-16 | 07/22/16 | 3.8500 | 0.0071 | 0% | | | | | | 7/6/2016 | 3.5500 | (0.0630) | 50% | | | | | | | | | 3.5500 | 0.2950 | (0.0630) | 0.0701 |
| Sep-16 | 08/26/16 | 3.1625 | (0.0330) | 0% | | | | | | 7/6/2016 | 3.5500 | (0.0630) | 100% | | | | | | | | | 3.5500 | (0.3875) | (0.0630) | 0.0361 |
| Oct-16 | 09/23/16 | 3.3650 | (0.1105) | 0% | | | | | | 6/1/2016 | 3.2800 | 0.0171 | 100% | | | | | | | | | 3.2800 | 0.0850 | 0.0171 | (0.1276) |
| Nov-16 | 10/28/16 | 3.5000 | (0.2304) | 0% | | | | | | 8/1/2016 | 3.2800 | 0.0171 | 100% | | | | | | | | | 3.2800 | 0.2200 | 0.0171 | (0.2475) |
| Dec-16 | 11/25/16 | 3.4625 | (0.1342) | 0% | | | | | | 8/1/2016 | 3.2800 | 0.0171 | 100% | | | | | | | | | 3.2800 | 0.2125 | 0.0171 | (0.1513) |
| Jan-17 | 12/23/16 | 3.4575 | (0.1854) | 100% | | | | | | | | | | | | | | | | | | 3.4575 | - | - | - |
| Feb-17 | 01/27/17 | 3.6250 | (0.1154) | 100% | | | | | | | | | | | | | | | | | | 3.6250 | - | - | - |
| Mar-17 | 02/24/17 | 3.6400 | (0.0854) | 100% | | | | | | | | | | | | | | | | | | 3.6400 | - | - | - |
| Apr-17 | 03/24/17 | 3.3825 | (0.2504) | 100% | | | | | | | | | | | | | | | | | | 3.5825 | - | - | - |
| May-17 | | | | 100% | | | | | | | | | | | | | | | | | | | - | - | - |
| Jun-17 | | | | 100% | | | | | | | | | | | | | | | | | | | - | - | - |
| Jul-17 | | | | 100% | | | | | | | | | | | | | | | | | | | - | - | - |
| Aug-17 | | | | 100% | | | | | | | | | | | | | | | | | | | - | - | - |
| Sep-17 | | | | 100% | | | | | | | | | | | | | | | | | | | - | - | - |
| Oct-17 | | | | 100% | | | | | | | | | | | | | | | | | | | - | - | - |
| Nov-17 | | | | 100% | | | | | | | | | | | | | | | | | | | - | - | - |
| Dec-17 | | | | 100% | | | | | | | | | | | | | | | | | | | - | - | - |

File: Popeye's Cost Plus Model 2017 Period 04

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e) May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584815

| Popeye's SBM | Market Date | Market Price | Basis | % Not Covered | Cover 1 | | | | | Cover 2 | | | | Cover 3 | | | | Cover 4 | | | | Combined | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Date Taken | Position | Basis | Allocation SBM % | Allocation Basis % | Date Taken | Position | Basis | Allocation % | Date Taken | Position | Basis | Allocation % | Date Taken | Position | Basis | Allocation % | Value | Difference SBM Prices | Basis Value | Difference Basis Prices |
| Jan-16 | 1/24/16 | $267.30 | $(9.84) | 0% | 11/12/15 | $290.00 | $(4.84) | 100% | 100% | | | | | | | | | | | | | $290.00 | $(22.7000) | $(4.8400) | $(5.00) |
| Feb-16 | 01/02/16 | $268.50 | $(8.84) | 0% | 11/12/15 | $290.00 | $(4.84) | 100% | 100% | | | | | | | | | | | | | $290.00 | $(21.5000) | $(4.8400) | $(2.00) |
| Mar-16 | 02/26/16 | $257.20 | $(1.84) | 0% | 11/12/15 | $290.00 | $(4.84) | 100% | 100% | | | | | | | | | | | | | $290.00 | $(32.8000) | $(4.8400) | $3.00 |
| Apr-16 | 03/25/16 | $275.50 | $(11.84) | 0% | 01/06/16 | $288.00 | $(8.34) | 100% | 100% | | | | | | | | | | | | | $288.00 | $7.5000 | $(8.3400) | $(3.50) |
| May-16 | 04/02/16 | $311.70 | $(12.34) | 0% | 01/06/16 | $288.00 | $(8.34) | 100% | 100% | | | | | | | | | | | | | $288.00 | $43.7000 | $(8.3400) | $(4.00) |
| Jun-16 | 05/27/16 | $402.50 | $(10.84) | 0% | 02/26/16 | $288.00 | $(3.34) | 100% | 100% | | | | | | | | | | | | | $288.00 | $134.6000 | $(3.3400) | $(7.50) |
| Jul-16 | 06/24/16 | $375.60 | $(18.84) | 0% | 02/26/16 | $264.00 | $(4.34) | 100% | 100% | | | | | | | | | | | | | $264.00 | $111.0000 | $(4.3400) | $(12.50) |
| Aug-16 | 07/22/16 | $346.70 | $(14.84) | 100% | | | | | | | | | | | | | | | | | | $346.70 | $-$ | $(14.8400) | $-$ |
| Sep-16 | 08/26/16 | $321.20 | $(6.84) | 100% | | | | | | | | | | | | | | | | | | $321.20 | $-$ | $(6.8400) | $-$ |
| Oct-16 | 09/23/16 | $300.30 | $(10.74) | 100% | | | | | | | | | | | | | | | | | | $300.30 | $-$ | $(10.7400) | $-$ |
| Nov-16 | 10/28/16 | $317.50 | $(16.54) | 100% | | | | | | | | | | | | | | | | | | $317.50 | $-$ | $(16.5400) | $-$ |
| Dec-16 | 11/25/16 | $320.80 | $(16.04) | 100% | | | | | | | | | | | | | | | | | | $320.80 | $-$ | $(16.0400) | $-$ |
| Jan-17 | 12/23/16 | $308.00 | $(18.54) | 100% | | | | | | | | | | | | | | | | | | $308.00 | $-$ | $(18.5400) | $-$ |
| Feb-17 | 01/27/17 | $343.00 | $(28.04) | 100% | | | | | | | | | | | | | | | | | | $343.00 | $-$ | $(29.0400) | $-$ |
| Mar-17 | 02/24/17 | $333.00 | $(31.04) | 100% | 03/24/17 | $320.00 | $(33.04) | 100% | 100% | | | | | | | | | | | | | $333.00 | $1.7000 | $(31.0400) | $33.04 |
| Apr-17 | 03/24/17 | $321.70 | $(33.04) | 100% | 03/24/17 | $320.00 | $(33.04) | 100% | 100% | | | | | | | | | | | | | $320.00 | $020.0000 | $(33.0400) | $33.04 |
| May-17 | | | | 0% | 03/24/17 | $320.00 | $(28.04) | 100% | 100% | | | | | | | | | | | | | $320.00 | $020.0000 | $(28.0400) | $28.04 |
| Jun-17 | | | | 100% | | | | | | | | | | | | | | | | | | $-$ | $-$ | $-$ | $-$ |
| Jul-17 | | | | 100% | | | | | | | | | | | | | | | | | | $-$ | $-$ | $-$ | $-$ |
| Aug-17 | | | | 100% | | | | | | | | | | | | | | | | | | $-$ | $-$ | $-$ | $-$ |
| Sep-17 | | | | 100% | | | | | | | | | | | | | | | | | | $-$ | $-$ | $-$ | $-$ |
| Oct-17 | | | | 100% | | | | | | | | | | | | | | | | | | $-$ | $-$ | $-$ | $-$ |
| Nov-17 | | | | 100% | | | | | | | | | | | | | | | | | | $-$ | $-$ | $-$ | $-$ |
| Dec-17 | | | | 100% | | | | | | | | | | | | | | | | | | $-$ | $-$ | $-$ | $-$ |

File: Popeye's Cost Plus Model 2017 Period 04

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584816

**George's**

| | 4 week US DOE National Average | 2.5648 |
| | Fuel Surcharge Per Mile from Chart | 0.00 |

> Update the Price Per Gallon and Fuel Surcharge Per Mile here. All freight calculations will update automatically based on these values.
>
> **DO NOT EDIT THE OTHER SECTIONS EXCEPT AS INSTRUCTED BY SMS. DO NOT CHANGE ANY OF THE CELL FORMULAS.**
>
> Section 1 should have one column per direct to store delivery route. Section 2 should have one column per 3rd party distributor used to service Popeyes.

**Assumptions:**
Average Miles per Gallon = 5.5
Fuel Surcharge adjusts $0.01/mile for every $0.065 change in the Price Per Gallon of Diesel
Fuel Surcharge calculated by looking up surcharge per mile from accompanying table and multiplying by mileage per route or to 3rd Party Distributor location

Complete the blue highlighted sections with the processor's approriate data during the initial setup.

**Date**
2/27/2017
3/6/2017
3/13/2017
3/20/2017

## 1) SUPPLIER DISTRIBUTION FEE FOR DIRECT DISTRIBUTION.

| | AF | KG |
|---|---|---|
| Fuel Surcharge Starting Point | $ 3.0000 | $ 3.0000 |
| New DOE National Average | $ 2.6648 | $ 3.5840 |
| Fuel Change Per Gallon | $ (0.4353) | $ 0.5840 |
| Average Miles Per Route | | |
| Incremental Cost Per Route | $ - | $ - |
| Average Pounds Route | 23.0 | 14.0 |
| Average Stores Per Route | | |
| Average Pounds Per Stop | | |
| Surcharge Per Stop | #DIV/0! | #DIV/0! |
| Surcharge Per Pound | $ 0.0975 | $ 0.0750 |
| Base Distribution Fee | #DIV/0! | #DIV/0! |
| Landed Dist Cost Per Pound | | |

## 2) SUPPLIER DISTRIBUTION FEE FOR 3RD PARTY DISTIBUTION CENTERS

| Fuel Surcharge Starting Point | $ 3.0000 |
|---|---|
| New DOE National Average | $ 2.6648 |
| Fuel Change Per Gallon | $ (0.4353) |

| DISTRIBUTOR | Meats Plus | Badger | Rosebud | Sysco Lincoln | PFS Livermore | MEM So. Cal | Plymouth | FSA Loveland Co. | J. Wiel | G.west. | Sysco Billings |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Plant Location | 6 | 11 | 74 | 23 | 74 | 112 | 22 | 24 | 1 | 1 | 1 |
| Miles to Dist Location | Ar 487 | Ar 641 | Ar 652 | Ar 398 | Ar 1,860 | Ar 1,598 | Ar 2,088 | Ar 809 | Ar 1,378 | Ar 1,607 | Ar 1,277 |
| Increased fuel cost | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Lbs Per Load | 38,000 | 38,000 | 38,000 | 38,000 | 38,000 | 38,000 | 38,000 | 38,000 | 38,000 | 38,000 | 38,000 |
| Surcharge Per Pound | 0.0365 | 0.0400 | 0.0400 | 0.0325 | 0.0850 | 0.0725 | 0.1141 | 0.0550 | 0.1200 | 0.1200 | 0.1200 |
| Base Distribution Fee | 0.0365 | 0.0400 | 0.0400 | 0.0325 | 0.0850 | 0.0725 | 0.1141 | 0.0550 | 0.0850 | 0.1200 | 0.1200 |
| Landed Freight Cost Per Pound | $ 1,235.00 | $ 1,280.00 | $ 1,523.00 | $ 1,098.00 | $ 3,157.00 | $ 2,620.00 | $ 3,650.00 | $ 1,907.00 | $ 3,414.00 | $ 3,411.00 | $ 3,085.00 |

If the Lbs Per Load on any route or to any destination changes, be sure to point this out to SMS in order to ensure the correct pricing is setup in their system.

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584817

Weekly U.S. |
2.5770
2.5790
2.5640
2.5390
2.5648

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584818

Page 1

Popeye's Cost Plus Model 2017 Period 04

**SUPPLIER**  George's VA

## 1)  SUPPLIER DISTRIBUTION FEE FOR DIRECT DISTRIBUTION.
George's VA

| | | |
|---|---|---|
| Fuel Surcharge Starting Point | $ | 3.0000 |
| New DOE National Average | $ | 2.5648 |
| Fuel Change Per Gallon | $ | (0.4353) |
| | | |
| Average Miles Per Route | | 485 |
| | | |
| Incremental Cost Per Route | $ | - |
| Average Pounds Route | | 17,500 |
| Average Stores Per Route | | |
| Average Pounds Per Stop | | #DIV/0! |
| | | |
| Surcharge Per Stop | | #DIV/0! |
| Surcharge Per Pound | $ | 0.0725 |
| Base Distribution Fee | $ | - |
| **Landed Dist Cost Per Pound** | **$** | **0.0725** |

| | |
|---|---|
| 4 week US DOE National Average | 2.5648 |
| Fuel Surcharge Per Mile from Chart | 0.00 |

**Assumptions:**
Average Miles Per Gallon = 5.5
Fuel Surcharge adjusts $0.01/mile for every $0.055 change in the Price Per Gallon of Diesel
Fuel Surcharge calculated by looking up surcharge per mile from accompanying table and multiplying by mileage per route or to 3rd Party Distributor location

**Complete the blue highlighted sections with the processor's appropriate data during the initial setup.**

Update the Price Per Gallon and Fuel Surcharge Per Mile here.  All freight calculations will update automatically based on these values.

DO NOT EDIT THE

## 2)  SUPPLIER DISTRIBUTION FEE FOR 3RD PARTY DISTIBUTION CENTERS

| | | |
|---|---|---|
| Fuel Surcharge Starting Point | $ | 3.0000 |
| New DOE National Average | $ | 2.5648 |
| Fuel Change Per Gallon | $ | (0.4353) |

| DISTRIBUTOR | Dudley | Spectrum | Imlers | Poultry P | Weeks/Sherwood | I-Supply |
|---|---|---|---|---|---|---|
| Plant Location | George's VA | George's VA | George's VA | George's VA | George's VA | George's VA |
| Miles to Dist Location | 378 | 404 | | 587 | 551 | 441 |
| Increased fuel cost | $ - | $ - | $ - | $ - | $ - | $ - |
| Lbs Per Load | 32,000 | 32,000 | 32,000 | 32,000 | 32,000 | 32,000 |
| Surcharge Per Pound | $ 0.0300 | $ 0.0265 | $ - | $ 0.0500 | $ 0.0365 | $ 0.0400 |
| Base Distribution Fee | $ 0.0300 | $ 0.0265 | $ - | $ 0.0500 | $ 0.0365 | $ 0.0400 |
| **Landed Freight Cost Per Pound** | | | | | | |

*If the Lbs Per Load on any route or to any destination changes, be sure to point this out to SMS in order to ensure*

http://www.eia.gov/petroleum/gasdiesel/

Freight & Distribution Va.

George's, Inc. Confidential

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584819

| SMS / Popeyes Fuel Surcharge Table | | |
|---|---|---|
| **Diesel Price Per Gallon** | | **Fuel Surcharge Per Mile** |
| At Least | But Less Than or Equal To | |
| $ 3.6450 | $ 3.6999 | $ - |
| $ 3.7000 | $ 3.7549 | $ 0.01 |
| $ 3.7550 | $ 3.8099 | $ 0.02 |
| $ 3.8100 | $ 3.8649 | $ 0.03 |
| $ 3.8650 | $ 3.9199 | $ 0.04 |
| $ 3.9200 | $ 3.9749 | $ 0.05 |
| $ 3.9750 | $ 4.0299 | $ 0.06 |
| $ 4.0300 | $ 4.0849 | $ 0.07 |
| $ 4.0850 | $ 4.1399 | $ 0.08 |
| $ 4.1400 | $ 4.1949 | $ 0.09 |
| $ 4.1950 | $ 4.2499 | $ 0.10 |
| $ 4.2500 | $ 4.3049 | $ 0.11 |
| $ 4.3050 | $ 4.3599 | $ 0.12 |
| $ 4.3600 | $ 4.4149 | $ 0.13 |
| $ 4.4150 | $ 4.4699 | $ 0.14 |
| $ 4.4700 | $ 4.5249 | $ 0.15 |
| $ 4.5250 | $ 4.5799 | $ 0.16 |
| $ 4.5800 | $ 4.6349 | $ 0.17 |
| $ 4.6350 | $ 4.6899 | $ 0.18 |
| $ 4.6900 | $ 4.7449 | $ 0.19 |
| $ 4.7450 | $ 4.7999 | $ 0.20 |

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584820

**April 03, 2017 - April 30, 2017**

## 8 PIECE

| | FOB ARMO | Meats Plus | Badger | Rosebud | Sysco Lincoln | PFS Livermore | | MBM So. Cal | Plymouth | FSA Loveland,Co. | J. Wiel | G west. | Sysco Billings | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 6 | 11 | 74 | 23 | 74 | 0 | 112 | 22 | 24 | 1 | 1 | 1 | 0 |
| | | AR | AR | AR | AR | AR | AR | AR | AR | AR | AR | AR | AR | AR |
| PERIOD FOB COST PLUS | $ 0.9747 | $ 0.9747 | $ 0.9747 | $ 0.9747 | $ 0.9747 | $ 0.9747 | $ 0.9747 | $ 0.9747 | $ 0.9747 | $ 0.9747 | $ 0.9747 | $ 0.9747 | $ 0.9747 | $ 0.9747 |
| FREIGHT COST | | $ 0.0365 | $ 0.0400 | $ 0.0400 | $ 0.0325 | $ 0.0850 | $ - | $ 0.0725 | $ 0.1141 | $ 0.0550 | $ 0.1200 | $ 0.1200 | $ 0.1200 | $ - |
| DELIVERED COST/LB | $ 0.9747 | $ 1.0112 | $ 1.0147 | $ 1.0147 | $ 1.0072 | $ 1.0597 | $ 0.9747 | $ 1.0472 | $ 1.0888 | $ 1.0289 | $ 1.0947 | $ 1.0947 | $ 1.0947 | $ 0.9747 |
| CASE WEIGHT | 36.99 | | | | | | | | | | | | | |
| 8 PIECE DELIVERED COST PER CASE | $ 36.05 | $ 37.40 | $ 37.53 | $ 37.53 | $ 37.25 | $ 39.20 | $ 36.05 | $ 38.73 | $ 40.27 | $ 38.09 | $ 40.49 | $ 40.49 | $ 40.49 | $ 36.05 |

3648 8 PC WOG W/O FAT 2/1-2/5 FROZ 16 HEAD
3663 8 PC FRYER WOG 2/2-2/6 CVP 16 HEAD
3664 8PC FRYER WOG 2/2-2/6 CO2 16 HEAD
3686 8 PC WOG 2/1-2/5 W/O FAT CVP 16 HEAD
3940 8 PC FRYER WOG 2/2-2/6 CO2 TUB 16 HEA

## DARK MEAT

| | FOB ARMO | Meats Plus | Badger | Rosebud | Sysco Lincoln | PFS Livermore | | MBM So. Cal | Plymouth | FSA Loveland,Co. | J. Wiel | G west. | Sysco Billings | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PERIOD FOB COST PLUS | $ 0.6747 | $ 0.6747 | $ 0.6747 | $ 0.6747 | $ 0.6747 | $ 0.6747 | $ 0.6747 | $ 0.6747 | $ 0.6747 | $ 0.6747 | $ 0.6747 | $ 0.6747 | $ 0.6747 | $ 0.6747 |
| FREIGHT COST | $ - | $ 0.0365 | $ 0.0400 | $ 0.0400 | $ 0.0325 | $ 0.0850 | $ - | $ 0.0725 | $ 0.1141 | $ 0.0650 | $ 0.1200 | $ 0.1200 | $ 0.1200 | $ - |
| DELIVERED COST/LB | $ 0.6747 | $ 0.7112 | $ 0.7147 | $ 0.7147 | $ 0.7072 | $ 0.7597 | $ 0.6747 | $ 0.7472 | $ 0.7888 | $ 0.7297 | $ 0.7947 | $ 0.7947 | $ 0.7947 | $ 0.6747 |
| CASE WEIGHT | 38.01 | | | | | | | | | | | | | |
| DARK MEAT DELIVERED COST PER CASE | $ 25.64 | $ 27.03 | $ 27.16 | $ 27.16 | $ 26.88 | $ 28.87 | $ 25.64 | $ 28.40 | $ 29.98 | $ 27.73 | $ 30.20 | $ 30.20 | $ 30.20 | $ 25.64 |

5711 DRUMS & THIGH Q/TRS128PC
5713 POPEYE'S DARK 128PC
5712 POPEYE'S DARK W/O FAT 128PC

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584821

| Month | Effective Dates | Date Pricing due to SMS by noon on: |
|---|---|---|
| Jan-16 | Mon, 1/2/17 – Sun, 2/5/17 | Wednesday, Dec 28, 2016 |
| February | Mon, 2/6/17 – Sun, 3/5/17 | Thursday, Feb 2, 2017 |
| March | Mon, 3/6/17 – Sun, 4/2/17 | Thursday, Mar 2, 2017 |
| April | Mon, 4/3/17 – Sun, 4/30/17 | Thursday, Mar 30, 2017 |
| May | Mon, 5/1/17 – Sun, 6/4/17 | Thursday, April 27, 2017 |
| June | Mon, 6/5/17 – Sun, 7/2/17 | Thursday, June 1, 2017 |
| July | Mon, 7/3/17 – Sun, 8/6/17 | Thursday, June 29, 2017 |
| August | Mon, 8/7/17 – Sun, 9/3/17 | Thursday,  Aug 3, 2017 |
| September | Mon, 9/4/17 – Sun, 10/1/17 | Thursday, Aug 31, 2017 |
| October | Mon, 10/2/17 – Sun, 11/5/17 | Thursday, Sep 28, 2017 |
| November | Mon, 11/6/17 – Sun, 12/3/17 | Thursday, Nov 2, 2017 |
| December | Mon, 12/4/17 – Sun, 12/31/17 | Thursday Nov 30, 2017 |
| January -'2017 | Mon, 1/1/18 – Sun, 2/4/18 | Thursday, Dec 28, 2017 |

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584822

**GEORGE'S INC.**
**POPEYES COST PLUS MONTHLY PRICING**
**March 06, 2017 - April 02, 2017**
**March**

| | | 2017 |
|---|---|---|
| **Live Production Expenses:** | | |
| Chick Costs | $ | 0.0778 |
| Feed Costs | $ | 0.2194 |
| Grower Pay | $ | 0.0639 |
| DOA | $ | 0.0010 |
| Catch and Haul | $ | 0.0164 |
| Grow Out Costs | $ | 0.0030 |
| **Total Live Cost to Plant** | **$** | **0.3815** |
| | | |
| **1st Processing Plant Costs:** | | |
| Offal Credit | | (0.0165) |
| Giblet Credit | | (0.0033) |
| | $ | 0.3617 |
| Total WOG Yield | | 70.97% |
| Yielded WOG Meat Cost | | $0.5097 |
| Labor | $ | 0.0635 |
| Depreciation | $ | 0.0089 |
| Plant Overhead | $ | 0.0511 |
| **Total 1st Processing Cost** | **$** | **0.1235** |
| **Total WOG Cost** | **$** | **0.6332** |
| | | |
| Cut-Up Yield | | 98.11% |
| **Yielded Meat Cost** | **$** | **0.6454** |
| | | |
| **8pc Process Cost** | | |
| Labor | $ | 0.0405 |
| Depreciation | $ | 0.0015 |
| Plant Overhead | $ | 0.0226 |
| Packaging Materials | $ | 0.0425 |
| **Total  8 pc Process Cost** | **$** | **0.1071** |
| **Total Operating Cost** | **$** | **0.7524** |
| | | |
| Corporate Overhead Cost | $ | 0.0361 |
| Margin/Profit | $ | 0.1897 |
| **Total FOB 8pc Price** | **$** | **0.9782** |

| **FOB Dark Meat Price** | **$** | **0.6782** |
|---|---|---|

($0.30 back of 8pc price)

| **Drumsticks 40 lbs. Cs. Wt.** | **$.8000 FOB** |
|---|---|
| **Whole Wings 40 lbs. Cs. Wt.** | **Wed. UB + $.05 FOB** |

**GEORGE'S INC.**

| **Additional Costs:** | | |
|---|---|---|
| Freezing Cost | $ | 0.0300 |
| Freight | | See freight tab |

| | | | | Weighted Avg. |
|---|---|---|---|---|
| Average Case Weight 8pc 16 Light | 38.59 | 80.45% | 31.05 | **39.11** |
| Average Case Weight 8pc 16 Heavy | 41.19 | 19.55% | 8.06 | |
| Average Case Weight Dark Meat 128 pc. | 39.02 | | | |
| FOB price for Supplemental Drumsticks | | | | |
| FOB price for Supplemental Wings | | | | |

*Handwritten annotations:*
Co   8pc   Dm
Pilgrim   .9936
Claxton   .9927
Mar-Jac   .9622
Tyson   .9845
George's   .9782
Koch   .9864
Case

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

# GEORGE'S INC.
## COST SUMMARY
## CORN/SOY
## March 06, 2017 - April 02, 2017
## March

|  | 3 Month Avg | FREIGHT | BASIS | TOTAL |
|---|---|---|---|---|
| **CORN** | $3.5742 | $0.9585 | ($0.1287) | $4.4039 |
| **SOY** | $328.00 | $36.5400 | ($26.0400) | $338.50 |

|  | % RATION | COST/UNIT |  | COST/LB FEED |
|---|---|---|---|---|
| **CORN** | 63.91% | $4.404 |  | $0.0503 |
| **SOY** | 22.50% | $338.500 |  | $0.0381 |
| **OTHER** | 13.59% | $0.2177 |  | $0.0296 |
|  | 100.00% |  |  | $0.1179 |

| | |
|---|---|
| **MILLING COST** | $0.0055 |
| **DELIVERY COST** | $0.0032 |
| **SUBTOTAL** | $0.1266 |
| **W/ FEED SHRINK  0.75%** | $0.1276 |
| **FEED CONVERSION** | 1.72 |
| **FEED COST** | $0.2194 |

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

| Date | | | Corn $/Bushel | | | Meal $/Ton |
|---|---|---|---|---|---|---|
| 12/23/16 | Board | $ | 3.4575 | Board | $ | 308.00 |
| 01/27/17 | Board | $ | 3.6250 | Board | $ | 343.00 |
| 02/24/17 | Board | $ | 3.6400 | Board | $ | 333.00 |
| | Average Board | $ | 3.5742 | Average Board | $ | 328.00 |
| 12/23/16 | Basis | $ | (0.1854) | Basis | $ | (18.04) |
| 01/27/17 | Basis | $ | (0.1154) | Basis | $ | (29.04) |
| 02/24/17 | Basis | $ | (0.0854) | Basis | $ | (31.04) |
| | Average Basis | $ | (0.1287) | Average Basis | $ | (26.04) |
| 12/23/16 | Freight | $ | 0.9585 | Freight | $ | 36.54 |
| 01/27/17 | Freight | $ | 0.9585 | Freight | $ | 36.54 |
| 02/24/17 | Freight | $ | 0.9585 | Freight | $ | 36.54 |
| | Average Freight | $ | 0.9585 | Average Freight | $ | 36.54 |
| 12/23/16 | Monthly Total | $ | 4.2306 | Monthly Total | $ | 326.50 |
| 01/27/17 | Monthly Total | $ | 4.4681 | Monthly Total | $ | 350.50 |
| 02/24/17 | Monthly Total | $ | 4.5131 | Monthly Total | $ | 338.50 |
| | Monthly Average | $ | 4.4039 | Monthly Average | $ | 338.50 |

File: Popeye's Cost Plus Model 2017 Period 03

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)   GEODOJ_0584825
May Contain Confidential Business Information; Not Subject to FOIA

| Popeye's CORN | Market Date | Market Price | Basis | % Net Covered | Cover 1 | | | | | Cover 2 | | | | Cover 3 | | | | Cover 4 | | | | Combined | Difference Corn Price | Basis Value | Difference Basis Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Date Taken | Position | Basis | Allocation Corn % | Allocation Basis % | Date Taken | Position | Basis | Allocation % | Date Taken | Position | Basis | Allocation % | Date Taken | Position | Basis | Allocation % | Value | | | |
| Jan-16 | 12/24/15 | $ 3.3450 | $ (0.0156) | 0% | 11/06/15 | $ 3.6500 | $ 0.0443 | 100% | 100% | | | | | | | | | | | | | $ 3.6500 | $ (0.0050) | $ 0.0443 | $ (0.0601) |
| Feb-16 | 01/22/16 | $ 3.7038 | $ 0.0443 | 0% | 11/16/15 | $ 3.6500 | $ 0.0443 | 100% | 100% | | | | | | | | | | | | | $ 3.6500 | $ 0.0538 | $ 0.0443 | $ (0.0030) |
| Mar-16 | 02/26/16 | $ 3.5450 | $ (0.0456) | 0% | 11/16/15 | $ 3.6500 | $ 0.0443 | 100% | 100% | | | | | | | | | | | | | $ 3.6500 | $ (0.1050) | $ 0.0443 | $ (0.0901) |
| Apr-16 | 03/25/16 | $ 3.7000 | $ (0.0698) | 0% | 01/04/16 | $ 3.6000 | $ (0.0156) | 50% | 50% | 1/5/2016 | $ 3.5875 | $ (0.0158) | 50% | | | | | | | | | $ 3.5938 | $ 0.1060 | $ (0.0156) | $ (0.0100) |
| May-16 | 04/23/16 | $ 3.7175 | $ (0.1050) | 0% | 01/04/16 | $ 3.6000 | $ (0.0156) | 50% | 50% | 1/5/2016 | $ 3.5875 | $ (0.0158) | 50% | | | | | | | | | $ 3.5938 | $ 0.1238 | $ (0.0156) | $ (0.0192) |
| Jun-16 | 05/27/16 | $ 4.1275 | $ (0.1730) | 0% | 02/01/16 | $ 3.6000 | $ (0.0698) | 50% | 50% | 3/22/2016 | $ 3.6000 | $ (0.0608) | 50% | | | | | | | | | $ 3.6000 | $ 0.5275 | $ (0.0608) | $ (0.0866) |
| Jul-16 | 06/24/16 | $ 3.8450 | $ (0.1630) | 0% | 03/01/16 | $ 3.5500 | $ (0.0958) | 100% | 100% | | | | | | | | | | | | | $ 3.5500 | $ 0.2950 | $ (0.0958) | $ (0.1072) |
| Aug-16 | 07/22/16 | $ 3.3500 | $ 0.0071 | 0% | 03/31/16 | | | | | 7/5/2016 | $ 3.5500 | $ (0.0630) | 100% | | | | | | | | | $ 3.5500 | $ (0.2000) | $ (0.0630) | $ (0.0872) |
| Sep-16 | 08/26/16 | $ 3.1625 | $ (0.0330) | 0% | | | | | | 7/5/2016 | $ 3.5500 | $ (0.0630) | 100% | | | | | | | | | $ 3.5500 | $ (0.3875) | $ (0.0630) | $ 0.0701 |
| Oct-16 | 09/23/16 | $ 3.8850 | $ (0.0105) | 0% | | | | | | 8/12/2016 | $ 3.2800 | $ 0.0171 | 100% | | | | | | | | | $ 3.2800 | $ 0.0850 | $ 0.0171 | $ 0.0301 |
| Nov-16 | 10/28/16 | $ 3.5500 | $ (0.2304) | 0% | | | | | | 8/12/2016 | $ 3.2800 | $ 0.0171 | 100% | | | | | | | | | $ 3.2800 | $ 0.2700 | $ 0.0171 | $ (0.1276) |
| Dec-16 | 11/25/16 | $ 3.4525 | $ (0.1342) | 0% | | | | | | 8/12/2016 | $ 3.2900 | $ 0.0171 | 100% | | | | | | | | | $ 3.4575 | $ 0.2125 | $ 0.0171 | $ (0.2479) |
| Jan-17 | 12/23/16 | $ 3.4575 | $ (0.1854) | 100% | | | | | | | | | | | | | | | | | | $ 3.4575 | | $ (0.1854) | $ (0.1513) |
| Feb-17 | 01/27/17 | $ 3.6250 | $ (0.1154) | 100% | | | | | | | | | | | | | | | | | | $ 3.6250 | | $ (0.1154) | |
| Mar-17 | 02/24/17 | $ 3.6400 | $ (0.0854) | 100% | | | | | | | | | | | | | | | | | | $ 3.6400 | | $ (0.0854) | |
| Apr-17 | | | | 100% | | | | | | | | | | | | | | | | | | | | | |
| May-17 | | | | 100% | | | | | | | | | | | | | | | | | | | | | |
| Jun-17 | | | | 100% | | | | | | | | | | | | | | | | | | | | | |
| Jul-17 | | | | 100% | | | | | | | | | | | | | | | | | | | | | |
| Aug-17 | | | | 100% | | | | | | | | | | | | | | | | | | | | | |
| Sep-17 | | | | 100% | | | | | | | | | | | | | | | | | | | | | |
| Oct-17 | | | | 100% | | | | | | | | | | | | | | | | | | | | | |
| Nov-17 | | | | 100% | | | | | | | | | | | | | | | | | | | | | |
| Dec-17 | | | | 100% | | | | | | | | | | | | | | | | | | | | | |

File: Popeye's Cost Plus Model 2017 Period 03

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584826

| Popeye's BBM | Market Date | Market Price | Basis | % Not Covered | Cover 1 | | | | | Cover 2 | | | | | Cover 3 | | | | | Cover 4 | | | | | Combined | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Date Taken | Position | Basis | Allocation BBM % | Allocation Basis % | Date Taken | Position | Basis | Allocation % | | Date Taken | Position | Basis | Allocation % | | Date Taken | Position | Basis | Allocation % | | Value | Difference $BM Prices | Basis Value | Difference Basis Prices |
| | Jan-16 | $ 297.30 | $ (8.84) | 0% | 11/12/15 | $ 290.00 | (4.84) | 100% | 100% | | | | | | | | | | | | | | | | $ 295.00 | $ (22.3000) | $ (4.8400) | (5.00) |
| | Feb-16 | $ 268.50 | $ (8.84) | 0% | 11/12/15 | $ 290.00 | (4.84) | 100% | 100% | | | | | | | | | | | | | | | | $ 290.00 | $ (21.5000) | $ (4.8400) | (2.00) |
| | Mar-16 | $ 257.20 | $ (1.84) | 0% | 11/12/15 | $ 290.00 | (4.84) | 100% | 100% | | | | | | | | | | | | | | | | $ 290.00 | $ (32.8000) | $ (4.8400) | 3.00 |
| | Apr-16 | $ 275.30 | $ (11.84) | 0% | 01/06/16 | $ 268.00 | (8.34) | 100% | 100% | | | | | | | | | | | | | | | | $ 268.00 | $ 7.3000 | $ (8.3400) | (3.50) |
| | May-16 | $ 311.70 | $ (12.34) | 0% | 01/06/16 | $ 268.00 | (8.34) | 100% | 100% | | | | | | | | | | | | | | | | $ 268.00 | $ 43.7000 | $ (8.3400) | (4.00) |
| | Jun-16 | $ 402.60 | $ (13.34) | 0% | 02/09/16 | $ 268.00 | (8.34) | 100% | 100% | | | | | | | | | | | | | | | | $ 268.00 | $ 134.6000 | $ (3.3400) | (7.50) |
| | Jul-16 | $ 375.80 | $ (16.84) | 0% | 02/09/16 | $ 264.00 | (4.34) | 100% | 100% | | | | | | | | | | | | | | | | $ 256.00 | $ 111.6000 | $ (14.8400) | (12.50) |
| | Aug-16 | $ 346.70 | $ (14.84) | 100% | | | | | | | | | | | | | | | | | | | | | $ 256.00 | | $ (14.8400) | |
| | Sep-16 | $ 321.20 | $ (6.84) | 100% | | | | | | | | | | | | | | | | | | | | | $ 301.20 | | $ (6.8400) | |
| | Oct-16 | $ 303.30 | $ (10.74) | 100% | | | | | | | | | | | | | | | | | | | | | $ 303.30 | | $ (10.7400) | |
| | Nov-16 | $ 317.50 | $ (16.04) | 100% | | | | | | | | | | | | | | | | | | | | | $ 317.50 | | $ (16.0400) | |
| | Dec-16 | $ 300.80 | $ (18.04) | 100% | | | | | | | | | | | | | | | | | | | | | $ 320.80 | | $ (16.0400) | |
| | Jan-17 | $ 308.00 | $ (18.04) | 100% | | | | | | | | | | | | | | | | | | | | | $ 308.00 | | $ (18.0400) | |
| | Feb-17 | $ 343.00 | $ (23.04) | 100% | | | | | | | | | | | | | | | | | | | | | $ 343.00 | | $ (23.0400) | |
| | Mar-17 | $ 333.00 | $ (31.04) | 100% | | | | | | | | | | | | | | | | | | | | | $ 333.00 | | $ (31.0400) | |
| | Apr-17 | | | 100% | | | | | | | | | | | | | | | | | | | | | | | | |
| | May-17 | | | 100% | | | | | | | | | | | | | | | | | | | | | | | | |
| | Jun-17 | | | 100% | | | | | | | | | | | | | | | | | | | | | | | | |
| | Jul-17 | | | 100% | | | | | | | | | | | | | | | | | | | | | | | | |
| | Aug-17 | | | 100% | | | | | | | | | | | | | | | | | | | | | | | | |
| | Sep-17 | | | 100% | | | | | | | | | | | | | | | | | | | | | | | | |
| | Oct-17 | | | 100% | | | | | | | | | | | | | | | | | | | | | | | | |
| | Nov-17 | | | 100% | | | | | | | | | | | | | | | | | | | | | | | | |
| | Dec-17 | | | 100% | | | | | | | | | | | | | | | | | | | | | | | | |

File: Popeye's Cost Plus Model 2017 Period 03

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584827

**George's**

| | | Date |
|---|---|---|
| 4 week US DOE National Average | 2.5643 | 1/30/2017 |
| Fuel Surcharge Per Mile from Chart | 0.00 | 2/6/2017 |
| | | 2/13/2017 |
| | | 2/20/2017 |

Update the Price Per Gallon and Fuel Surcharge Per Mile here. All freight calculations will update automatically based on these values.

DO NOT EDIT THE OTHER SECTIONS EXCEPT AS INSTRUCTED BY SMS. DO NOT CHANGE ANY OF THE CELL FORMULAS.

Section 1 should have one column per direct to store delivery route. Section 2 should have one column per 3rd party distributor used to service Popeyes.

**Assumptions:**
Average Miles per Gallon = 5.5
Fuel Surcharge adjusts $0.01/mile for every $0.055 change in the Price Per Gallon of Diesel
Fuel Surcharge calculated by looking up surcharge per mile from accompanying table and multiplying by mileage per route or to 3rd Party Distributor location

Complete the blue highlighted sections with the processor's approate data during the initial setup.

## 1) SUPPLIER DISTRIBUTION FEE FOR DIRECT DISTRIBUTION.

| | At | KC | |
|---|---|---|---|
| Fuel Surcharge Starting Point | $ 3.0000 | $ 3.0000 | |
| New DOE National Average | $ 2.5643 | $ 3.5840 | |
| Fuel Change Per Gallon | $ (0.4358) | $ 0.5840 | |
| | | | |
| Average Miles Per Route | | | |
| Incremental Cost Per Route | $ - | $ - | |
| Average Pounds Route | | | |
| Average Stores Per Route | 23.0 | 14.0 | |
| Average Pounds Per Stop | | | |
| | | | |
| Surcharge Per Stop | $ - | $ - | |
| Surcharge Per Pound | #DIV/0! | #DIV/0! | |
| Base Distribution Fee | $ 0.0975 | $ 0.0750 | |
| Landed Dist Cost Per Pound | #DIV/0! | #DIV/0! | |

## 2) SUPPLIER DISTRIBUTION FEE FOR 3RD PARTY DISTRIBUTION CENTERS

| | At | | | |
|---|---|---|---|---|
| Fuel Surcharge Starting Point | $ 3.0000 | | | |
| New DOE National Average | $ 2.5643 | | | |
| Fuel Change Per Gallon | $ (0.4358) | | | |

| DISTRIBUTOR | Meats Plus | Badger | Rosebud | Sysco Lincoln | PFS Livermore | MBM So. Cal | Plymouth | FSA Loveland Co. | J. Wiel | G west. | Sysco Billings |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Plant Location | At | At | At | At | At | At | At | At | At | At | At |
| Miles to Dist Location | 6 | 11 | 74 | 23 | 74 | 112 | 22 | 24 | 1 | 1 | 1 |
| Increased fuel cost | $ 487 | $ 641 | $ 652 | $ 398 | $ 1,860 | $ 1,598 | $ 2,088 | $ 809 | $ 1,378 | $ 1,607 | $ 1,277 |
| Lbs Per Load | 38,000 | 38,000 | 38,000 | 38,000 | 38,000 | 38,000 | 38,000 | 38,000 | 38,000 | 38,000 | 38,000 |
| Surcharge Per Pound | $ 0.0365 | $ 0.0400 | $ 0.0400 | $ 0.0325 | $ 0.0850 | $ 0.0725 | $ 0.1141 | $ 0.0550 | $ 0.1200 | $ 0.1200 | $ 0.1200 |
| Base Distribution Fee | $ 0.0365 | $ 0.0400 | $ 0.0400 | $ 0.0325 | $ 0.0850 | $ 0.0725 | $ 0.1141 | $ 0.0850 | $ 0.1200 | $ 0.1200 | $ 0.1200 |
| Landed Freight Cost Per Pound | $ 1,235.00 | $ 1,280.00 | $ 1,523.00 | $ 1,098.00 | $ 3,157.00 | $ 2,620.00 | $ 3,850.00 | $ 1,907.00 | $ 3,414.00 | $ 3,411.00 | $ 3,085.00 |

If the Lbs Per Load on any route or to any destination changes, be sure to point this out to SMS in order to ensure the correct pricing is setup in their system.

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584828

Popeye's Cost Plus Model 2017 Period 03

**SUPPLIER** George's VA

| | | |
|---|---|---|
| 4 week US DOE National Average | | 2.5643 |
| Fuel Surcharge Per Mile from Chart | | 0.00 |

**Assumptions:**
Average Miles Per Gallon = 5.5
Fuel Surcharge adjusts $0.01/mile for every $0.055 change in the Price Per Gallon of Diesel
Fuel Surcharge calculated by looking up surcharge per mile from accompanying table and multiplying by mileage per route or to 3rd Party Distributor location

**Complete the blue highlighted sections with the processor's approriate data during the initial setup.**

> Update the Price Per Gallon and Fuel Surcharge Per Mile here. All freight calculations will update automatically based on these values.
>
> DO NOT EDIT THE

## 1) SUPPLIER DISTRIBUTION FEE FOR DIRECT DISTRIBUTION.
George's VA

| | | |
|---|---|---|
| Fuel Surcharge Starting Point | $ | 3.0000 |
| New DOE National Average | $ | 2.5643 |
| Fuel Change Per Gallon | $ | (0.4358) |
| | | |
| Average Miles Per Route | | 485 |
| Incremental Cost Per Route | $ | - |
| Average Pounds Route | | 17,500 |
| Average Stores Per Route | | #DIV/0! |
| Average Pounds Per Stop | | #DIV/0! |
| | | |
| Surcharge Per Stop | $ | - |
| Surcharge Per Pound | $ | 0.0725 |
| Base Distribution Fee | $ | - |
| **Landed Dist Cost Per Pound** | **$** | **0.0725** |

## 2) SUPPLIER DISTRIBUTION FEE FOR 3RD PARTY DISTRIBUTION CENTERS

| | | |
|---|---|---|
| Fuel Surcharge Starting Point | $ | 3.0000 |
| New DOE National Average | $ | 2.5643 |
| Fuel Change Per Gallon | $ | (0.4358) |

| DISTRIBUTOR | Dudley | Spectrum | Imlers | Poultry P | Weeks/Sherwood | I-Supply |
|---|---|---|---|---|---|---|
| | 4 | | | 26 | 33 | 56 |
| Plant Location | George's VA | George's VA | George's VA | George's VA | George's VA | George's VA |
| Miles to Dist Location | 378 | 404 | | 587 | 551 | 441 |
| Increased fuel cost | $ - | $ - | $ - | $ - | $ - | $ - |
| Lbs Per Load | 32,000 | 32,000 | 32,000 | 32,000 | 32,000 | 32,000 |
| Surcharge Per Pound | $ 0.0300 | $ 0.0265 | $ - | $ 0.0500 | $ 0.0365 | $ 0.0400 |
| Base Distribution Fee | $ 0.0300 | $ 0.0265 | $ - | $ 0.0500 | $ 0.0365 | $ 0.0400 |
| **Landed Freight Cost Per Pound** | $ 0.0300 | $ 0.0265 | $ - | $ 0.0500 | $ 0.0365 | $ 0.0400 |

If the Lbs Per Load on any route or to any destination changes, be sure to point this out to SMS in order to ensure

http://tonto.eia.doe.gov/oog/info/wohdp/diesel.asp
http://www.eia.gov/petroleum/gasdiesel/

Freight & Distribution Va.

George's, Inc. Confidential

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584829

| SMS / Popeyes Fuel Surcharge Table | | |
|---|---|---|
| **Diesel Price Per Gallon** | | **Fuel Surcharge Per Mile** |
| At Least | But Less Than or Equal To | |
| $ 3.6450 | $ 3.6999 | $        - |
| $ 3.7000 | $ 3.7549 | $     0.01 |
| $ 3.7550 | $ 3.8099 | $     0.02 |
| $ 3.8100 | $ 3.8649 | $     0.03 |
| $ 3.8650 | $ 3.9199 | $     0.04 |
| $ 3.9200 | $ 3.9749 | $     0.05 |
| $ 3.9750 | $ 4.0299 | $     0.06 |
| $ 4.0300 | $ 4.0849 | $     0.07 |
| $ 4.0850 | $ 4.1399 | $     0.08 |
| $ 4.1400 | $ 4.1949 | $     0.09 |
| $ 4.1950 | $ 4.2499 | $     0.10 |
| $ 4.2500 | $ 4.3049 | $     0.11 |
| $ 4.3050 | $ 4.3599 | $     0.12 |
| $ 4.3600 | $ 4.4149 | $     0.13 |
| $ 4.4150 | $ 4.4699 | $     0.14 |
| $ 4.4700 | $ 4.5249 | $     0.15 |
| $ 4.5250 | $ 4.5799 | $     0.16 |
| $ 4.5800 | $ 4.6349 | $     0.17 |
| $ 4.6350 | $ 4.6899 | $     0.18 |
| $ 4.6900 | $ 4.7449 | $     0.19 |
| $ 4.7450 | $ 4.7999 | $     0.20 |

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584830

**March 06, 2017 - April 02, 2017**

### 8 PIECE

| | FOB ARMO | Meats Plus | Badger | Rosebud | Sysco Lincoln | PFS Livermore | | MBM So. Cal | Plymouth | FSA Loveland,Co. | J. Wiel | G west. | Sysco Billings | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 6 | 11 | 74 | 23 | 74 | 0 | 112 | 22 | 24 | 1 | 1 | 1 | 0 |
| | | AR | AR | AR | AR | AR | AR | AR | AR | AR | AR | AR | AR | AR |
| PERIOD FOB COST PLUS | $ 0.9782 | $ 0.9782 | $ 0.9782 | $ 0.9782 | $ 0.9782 | $ 0.9782 | $ 0.9782 | $ 0.9782 | $ 0.9782 | $ 0.9782 | $ 0.9782 | $ 0.9782 | $ 0.9782 | $ 0.9782 |
| FREIGHT COST | - | $ 0.0365 | $ 0.0400 | $ 0.0400 | $ 0.0325 | $ 0.0850 | - | $ 0.0725 | $ 0.1141 | $ 0.0550 | $ 0.1200 | $ 0.1200 | $ 0.1200 | - |
| DELIVERED COST/LB | $ 0.9782 | $ 1.0147 | $ 1.0182 | $ 1.0182 | $ 1.0107 | $ 1.0632 | $ 0.9782 | $ 1.0507 | $ 1.0923 | $ 1.0332 | $ 1.0982 | $ 1.0982 | $ 1.0982 | $ 0.9782 |
| CASE WEIGHT | 38.59 | | | | | | | | | | | | | |
| 8 PIECE DELIVERED COST PER CASE | $ 37.75 | $ 39.16 | $ 39.29 | $ 39.29 | $ 39.00 | $ 41.03 | $ 37.75 | $ 40.55 | $ 42.15 | $ 39.87 | $ 42.38 | $ 42.38 | $ 42.38 | $ 37.75 |
| 3648 8 PC WOG W/O FAT 2/1-2/5 FROZ 16 HEAD | | | | | | | | | | | | | | |
| 3663 8 PC FRYER WOG 2/2-2/6 CVP 16 HEAD | | | | | | | | | | | | | | |
| 3664 8PC FRYER WOG 2/2-2/6 CO2 16 HEAD | | | | | | | | | | | | | | |
| 3868 8 PC WOG 2/1-2/5 W/O FAT CVP 16 HEAD | | | | | | | | | | | | | | |
| 3940 8 PC FRYER WOG 2/2-2/6 CO2 TUB 16 HEA | | | | | | | | | | | | | | |

### DARK MEAT

| | FOB ARMO | Meats Plus | Badger | Rosebud | Sysco Lincoln | PFS Livermore | | MBM So. Cal | Plymouth | FSA Loveland,Co. | J. Wiel | G west. | Sysco Billings | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PERIOD FOB COST PLUS | $ 0.6782 | $ 0.6782 | $ 0.6782 | $ 0.6782 | $ 0.6782 | $ 0.6782 | $ 0.6782 | $ 0.6782 | $ 0.6782 | $ 0.6782 | $ 0.6782 | $ 0.6782 | $ 0.6782 | $ 0.6782 |
| FREIGHT COST | - | $ 0.0365 | $ 0.0400 | $ 0.0400 | $ 0.0325 | $ 0.0850 | - | $ 0.0725 | $ 0.1141 | $ 0.0550 | $ 0.1200 | $ 0.1200 | $ 0.1200 | - |
| DELIVERED COST/LB | $ 0.6782 | $ 0.7147 | $ 0.7182 | $ 0.7182 | $ 0.7107 | $ 0.7632 | $ 0.6782 | $ 0.7507 | $ 0.7923 | $ 0.7332 | $ 0.7982 | $ 0.7982 | $ 0.7982 | $ 0.6782 |
| CASE WEIGHT | 39.02 | | | | | | | | | | | | | |
| DARK MEAT DELIVERED COST PER CASE | $ 26.46 | $ 27.89 | $ 28.02 | $ 28.02 | $ 27.73 | $ 29.78 | $ 26.46 | $ 29.29 | $ 30.92 | $ 28.61 | $ 31.15 | $ 31.15 | $ 31.15 | $ 26.46 |
| 5711 DRUMS & THIGH QTRS128PC | | | | | | | | | | | | | | |
| 5713 POPEYE'S DARK 128PC | | | | | | | | | | | | | | |
| 5712 POPEYE'S DARK W/O FAT 128PC | | | | | | | | | | | | | | |

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584831

| Month | Effective Dates | Date Pricing due to SMS by noon on: |
|---|---|---|
| Jan-16 | Mon, 1/2/17 – Sun, 2/5/17 | Wednesday, Dec 28, 2016 |
| February | Mon, 2/6/17 – Sun, 3/5/17 | Thursday, Feb 2, 2017 |
| March | Mon, 3/6/17 – Sun, 4/2/17 | Thursday, Mar 2, 2017 |
| April | Mon, 4/3/17 – Sun, 4/30/17 | Thursday, Mar 30, 2017 |
| May | Mon, 5/1/17 – Sun, 6/4/17 | Thursday, April 27, 2017 |
| June | Mon, 6/5/17 – Sun, 7/2/17 | Thursday, June 1, 2017 |
| July | Mon, 7/3/17 – Sun, 8/6/17 | Thursday, June 29, 2017 |
| August | Mon, 8/7/17 – Sun, 9/3/17 | Thursday,  Aug 3, 2017 |
| September | Mon, 9/4/17 – Sun, 10/1/17 | Thursday, Aug 31, 2017 |
| October | Mon, 10/2/17 – Sun, 11/5/17 | Thursday, Sep 28, 2017 |
| November | Mon, 11/6/17 – Sun, 12/3/17 | Thursday, Nov 2, 2017 |
| December | Mon, 12/4/17 – Sun, 12/31/17 | Thursday Nov 30, 2017 |
| January -'2017 | Mon, 1/1/18 – Sun, 2/4/18 | Thursday, Dec 28, 2017 |

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584832

**GEORGE'S INC.**
**POPEYES COST PLUS MONTHLY PRICING**
**February 06, 2017 - March 05, 2017**
**February**

|  |  | **2017** |
|---|---|---|
| **Live Production Expenses:** | | |
| Chick Costs | $ | 0.0778 |
| Feed Costs | $ | 0.2190 |
| Grower Pay | $ | 0.0639 |
| DOA | $ | 0.0010 |
| Catch and Haul | $ | 0.0164 |
| Grow Out Costs | $ | 0.0030 |
| **Total Live Cost to Plant** | **$** | **0.3811** |
| | | |
| **1st Processing Plant Costs:** | | |
| Offal Credit | | (0.0165) |
| Giblet Credit | | (0.0033) |
| | $ | 0.3613 |
| Total WOG Yield | | 70.97% |
| Yielded WOG Meat Cost | | $0.5091 |
| Labor | $ | 0.0635 |
| Depreciation | $ | 0.0089 |
| Plant Overhead | $ | 0.0511 |
| **Total 1st Processing Cost** | **$** | **0.1235** |
| **Total WOG Cost** | **$** | **0.6326** |
| | | |
| Cut-Up Yield | | 98.11% |
| **Yielded Meat Cost** | **$** | **0.6447** |
| | | |
| **8pc Process Cost** | | |
| Labor | $ | 0.0405 |
| Depreciation | $ | 0.0015 |
| Plant Overhead | $ | 0.0226 |
| Packaging Materials | $ | 0.0425 |
| **Total 8 pc Process Cost** | **$** | **0.1071** |
| **Total Operating Cost** | **$** | **0.7518** |
| | | |
| Corporate Overhead Cost | $ | 0.0361 |
| Margin/Profit | $ | 0.1897 |
| **Total FOB 8pc Price** | **$** | **0.9776** |

| **FOB Dark Meat Price** | **$** | **0.6776** |
|---|---|---|

($0.30 back of 8pc price)

| | |
|---|---|
| **Drumsticks 40 lbs. Cs. Wt.** | **$.8000 FOB** |
| **Whole Wings 40 lbs. Cs. Wt.** | **Wed. UB + $.05 FOB** |

**GEORGE'S INC.**

| **Additional Costs:** | | |
|---|---|---|
| **Freezing Cost** | $ | 0.0300 |
| **Freight** | See freight tab | |

| | | | | **Weighted Avg.** |
|---|---|---|---|---|
| Average Case Weight 8pc 16 Light | 38.59 | 80.45% | 31.05 | **39.11** |
| Average Case Weight 8pc 16 Heavy | 41.19 | 19.55% | 8.06 | |
| Average Case Weight Dark Meat 128 pc. | 39.02 | | | |
| FOB price for Supplemental Drumsticks | | | | |
| FOB price for Supplemental Wings | | | | |

*Handwritten annotations:* CO   Bfa   DM

Pilgrim .9892
Claxton .9868
Mar-Inc .9959
Tyson .9782
George's .9776    .6776
Loch .9811
Case

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)   GEODOJ_0584833
May Contain Confidential Business Information; Not Subject to FOIA

## GEORGE'S INC.
### COST SUMMARY
### CORN/SOY
### February 06, 2017 - March 05, 2017
### February

|  | 3 Month Avg | FREIGHT | BASIS | TOTAL |
|---|---|---|---|---|
| **CORN** | $3.4542 | $0.9585 | ($0.0946) | $4.3181 |
| **SOY** | $323.93 | $36.5400 | ($21.0400) | $339.43 |

|  | % RATION | COST/UNIT | | COST/LB FEED |
|---|---|---|---|---|
| **CORN** | 64.56% | $4.318 | | $0.0498 |
| **SOY** | 22.89% | $339.433 | | $0.0389 |
| **OTHER** | 12.55% | $0.2314 | | $0.0290 |
|  | 100.00% | | | $0.1177 |

| | |
|---|---|
| **MILLING COST** | $0.0055 |
| **DELIVERY COST** | $0.0032 |
| **SUBTOTAL** | $0.1264 |
| **W/ FEED SHRINK  0.75%** | $0.1273 |
| **FEED CONVERSION** | 1.72 |
| **FEED COST** | **$0.2190** |

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584834

| Date | | Corn $/Bushel | | | Meal $/Ton | |
|---|---|---|---|---|---|---|
| 11/25/16 | Board | $ | 3.2800 | Board | $ | 320.80 |
| 12/23/16 | Board | $ | 3.4575 | Board | $ | 308.00 |
| 01/27/17 | Board | $ | 3.6250 | Board | $ | 343.00 |
| | Average Board | $ | 3.4542 | Average Board | $ | 323.93 |
| | | | | | | |
| 11/25/16 | Basis | $ | 0.0171 | Basis | $ | (16.04) |
| 12/23/16 | Basis | $ | (0.1854) | Basis | $ | (18.04) |
| 01/27/17 | Basis | $ | (0.1154) | Basis | $ | (29.04) |
| | Average Basis | $ | (0.0946) | Average Basis | $ | (21.04) |
| | | | | | | |
| 11/25/16 | Freight | $ | 0.9585 | Freight | $ | 36.54 |
| 12/23/16 | Freight | $ | 0.9585 | Freight | $ | 36.54 |
| 01/27/17 | Freight | $ | 0.9585 | Freight | $ | 36.54 |
| | Average Freight | $ | 0.9585 | Average Freight | $ | 36.54 |
| | | | | | | |
| 11/25/16 | Monthly Total | $ | 4.2556 | Monthly Total | $ | 341.30 |
| 12/23/16 | Monthly Total | $ | 4.2306 | Monthly Total | $ | 326.50 |
| 01/27/17 | Monthly Total | $ | 4.4681 | Monthly Total | $ | 350.50 |
| | Monthly Average | $ | 4.3181 | Monthly Average | $ | 339.43 |

File: Popeye's Cost Plus Model 2017 Period 02

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584835

| Popeye's CORN | Market Date | Market Price | Basis | % Not Covered | Cover 1 Date Taken | Position | Basis | Allocation Corn % | Allocation Basis % | Cover 2 Date Taken | Position | Basis | Allocation % | Cover 3 Date Taken | Position | Basis | Allocation % | Cover 4 Date Taken | Position | Basis | Allocation % | Combined Value | Difference Corn Price | Basis Value | Difference Basis Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan-16 | 12/24/15 | 3.6450 | (0.0158) | 0% | 11/09/15 | 3.6500 | 0.0443 | 100% | 100% | | | | | | | | | | | | | 3.6500 | (0.0050) | 0.0443 | (0.0601) |
| Feb-16 | 1/22/16 | 3.7038 | 0.0413 | 0% | 11/16/15 | 3.6500 | 0.0443 | 100% | 100% | | | | | | | | | | | | | 3.6500 | 0.0538 | 0.0443 | (0.0030) |
| Mar-16 | 2/26/16 | 3.5450 | (0.0456) | 0% | 11/16/15 | 3.6500 | 0.0443 | 100% | 100% | | | | | | | | | | | | | 3.6500 | (0.1050) | 0.0443 | (0.0901) |
| Apr-16 | 3/25/16 | 3.7000 | (0.0908) | 0% | 01/04/16 | 3.6000 | (0.0158) | 50% | 50% | 1/5/2016 | 3.5875 | (0.0158) | 50% | | | | | | | | | 3.5938 | 0.1063 | (0.0158) | (0.0750) |
| May-16 | 4/22/16 | 3.7175 | (0.0158) | 0% | 01/04/16 | 3.6000 | (0.0158) | 50% | 50% | 1/5/2016 | 3.5875 | (0.0228) | 50% | | | | | | | | | 3.5938 | 0.1238 | (0.0158) | (0.0192) |
| Jun-16 | 5/27/16 | 4.1275 | (0.1700) | 0% | 01/04/16 | 3.6000 | (0.0600) | 50% | 50% | | | | | | | | | | | | | 3.6000 | 0.5275 | (0.0600) | (0.0866) |
| Jul-16 | 6/24/16 | 3.8450 | (0.1830) | 0% | 03/01/16 | 3.5500 | (0.0595) | 50% | 50% | 3/2/2016 | 3.6000 | (0.0600) | 50% | | | | | | | | | 3.5500 | 0.2950 | (0.0595) | (0.1067) |
| Aug-16 | 7/22/16 | 3.3500 | 0.0071 | 0% | 03/31/16 | 3.5500 | (0.0595) | 100% | 100% | 7/5/2016 | 3.5500 | (0.0630) | 100% | | | | | | | | | 3.5500 | (0.2000) | (0.0630) | 0.0701 |
| Sep-16 | 8/26/16 | 3.1625 | (0.0330) | 0% | | | | | | 7/5/2016 | 3.5500 | (0.0630) | 100% | | | | | | | | | 3.5500 | (0.3875) | (0.0630) | 0.0201 |
| Oct-16 | 9/23/16 | 3.3580 | (0.1105) | 0% | | | | | | 8/12/2016 | 3.2800 | 0.0171 | 100% | | | | | | | | | 3.2800 | 0.0650 | 0.0171 | (0.1276) |
| Nov-16 | 10/28/16 | 3.5000 | (0.2334) | 0% | | | | | | 8/13/2016 | 3.2800 | 0.0171 | 100% | | | | | | | | | 3.2800 | 0.2200 | 0.0171 | (0.2475) |
| Dec-16 | 11/25/16 | 3.4625 | (0.1342) | 0% | | | | | | 8/12/2016 | 3.2800 | 0.0171 | 100% | | | | | | | | | 3.2800 | 0.2125 | 0.0171 | (0.1513) |
| Jan-17 | 12/23/16 | 3.4575 | (0.1854) | 100% | | | | | | | | | | | | | | | | | | 3.4575 | | 0.1854 | |
| Feb-17 | 1/23/17 | 3.5260 | (0.1194) | 100% | | | | | | | | | | | | | | | | | | 3.5260 | | 0.1194 | |
| Mar-17 | | | | 100% | | | | | | | | | | | | | | | | | | | | | |
| Apr-17 | | | | 100% | | | | | | | | | | | | | | | | | | | | | |
| May-17 | | | | 100% | | | | | | | | | | | | | | | | | | | | | |
| Jun-17 | | | | 100% | | | | | | | | | | | | | | | | | | | | | |
| Jul-17 | | | | 100% | | | | | | | | | | | | | | | | | | | | | |
| Aug-17 | | | | 100% | | | | | | | | | | | | | | | | | | | | | |
| Sep-17 | | | | 100% | | | | | | | | | | | | | | | | | | | | | |
| Oct-17 | | | | 100% | | | | | | | | | | | | | | | | | | | | | |
| Nov-17 | | | | 100% | | | | | | | | | | | | | | | | | | | | | |
| Dec-17 | | | | 100% | | | | | | | | | | | | | | | | | | | | | |

File: Popeye's Cost Plus Model 2017 Period 02

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584836

| Popeye's SBM | Market Date | Market Price | Basis | % Not Covered | Cover 1 Date Taken | Position | Basis | Allocation SBM % | Allocation Basis % | Cover 2 Date Taken | Position | Basis | Allocation % | Cover 3 Date Taken | Position | Basis | Allocation % | Cover 4 Date Taken | Position | Basis | Allocation % | Combined Value | Difference SBM Prices | Basis Value | Difference Basis Prices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan-16 | 12/24/15 | 267.30 | (8.84) | 0% | 11/12/2015 | 290.00 | (4.84) | 100% | 100% | | | | | | | | | | | | | 290.00 | (22.000) | (4.8400) | (6.00) |
| Feb-16 | 01/22/16 | 288.50 | (8.84) | 0% | 11/12/2015 | 290.00 | (4.84) | 100% | 100% | | | | | | | | | | | | | 290.00 | (21.500) | (4.8400) | (2.00) |
| Mar-16 | 02/26/16 | 257.20 | (1.84) | 0% | 11/12/2015 | 290.00 | (4.84) | 100% | 100% | | | | | | | | | | | | | 290.00 | (32.000) | (4.8400) | 3.00 |
| Apr-16 | 03/25/16 | 275.30 | (11.84) | 0% | 01/06/2016 | 268.00 | (8.34) | 100% | 100% | | | | | | | | | | | | | 268.00 | 7.000 | (8.3400) | (3.50) |
| May-16 | 04/22/16 | 311.70 | (12.34) | 0% | 01/06/2016 | 268.00 | (8.34) | 100% | 100% | | | | | | | | | | | | | 268.00 | 43.700 | (8.3400) | (4.00) |
| Jun-16 | 05/27/16 | 402.60 | (10.84) | 0% | 01/06/2016 | 268.00 | (3.34) | 100% | 100% | | | | | | | | | | | | | 268.00 | 134.600 | (3.3400) | (7.50) |
| Jul-16 | 06/27/16 | 375.60 | (8.84) | 100% | 02/22/2016 | 284.00 | (4.34) | 100% | 100% | | | | | | | | | | | | | 264.00 | 115.600 | (4.8400) | (12.50) |
| Aug-16 | 07/22/16 | 346.70 | (14.84) | 100% | | | | | | | | | | | | | | | | | | 346.70 | | (14.8400) | |
| Sep-16 | 08/26/16 | 321.20 | (8.84) | 100% | | | | | | | | | | | | | | | | | | 321.20 | | (6.8400) | |
| Oct-16 | 09/02/16 | 303.30 | (10.74) | 100% | | | | | | | | | | | | | | | | | | 303.30 | | (10.7400) | |
| Nov-16 | 10/09/16 | 317.50 | (16.04) | 100% | | | | | | | | | | | | | | | | | | 317.50 | | (16.0400) | |
| Dec-16 | 11/25/16 | 320.80 | (16.04) | 100% | | | | | | | | | | | | | | | | | | 320.80 | | (16.0400) | |
| Jan-17 | 12/23/16 | 306.00 | (16.04) | 100% | | | | | | | | | | | | | | | | | | 306.00 | | (16.0400) | |
| Feb-17 | 01/27/17 | 343.00 | (29.04) | 100% | | | | | | | | | | | | | | | | | | 343.00 | | (29.0400) | |
| Mar-17 | | | | 100% | | | | | | | | | | | | | | | | | | | | | |
| Apr-17 | | | | 100% | | | | | | | | | | | | | | | | | | | | | |
| May-17 | | | | 100% | | | | | | | | | | | | | | | | | | | | | |
| Jun-17 | | | | 100% | | | | | | | | | | | | | | | | | | | | | |
| Jul-17 | | | | 100% | | | | | | | | | | | | | | | | | | | | | |
| Aug-17 | | | | 100% | | | | | | | | | | | | | | | | | | | | | |
| Sep-17 | | | | 100% | | | | | | | | | | | | | | | | | | | | | |
| Oct-17 | | | | 100% | | | | | | | | | | | | | | | | | | | | | |
| Nov-17 | | | | 100% | | | | | | | | | | | | | | | | | | | | | |
| Dec-17 | | | | 100% | | | | | | | | | | | | | | | | | | | | | |

File: Popeye's Cost Plus Model 2017 Period 02

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584837

**George's**

| Date |
|------|
| 1/9/2017 |
| 1/16/2017 |
| 1/23/2017 |
| 1/30/2017 |

| | |
|---|---|
| 4 week US DOE National Average | 2.5783 |
| Fuel Surcharge Per Mile from Chart | 0.00 |

> Update the Price Per Gallon and Fuel Surcharge Per Mile here. All freight calculations will update automatically based on these values.
>
> DO NOT EDIT THE OTHER SECTIONS EXCEPT AS INSTRUCTED BY SMS. DO NOT CHANGE ANY OF THE CELL FORMULAS.
>
> Section 1 should have one column per direct to store delivery route. Section 2 should have one column per 3rd party distributor used to service Popeyes.

**Assumptions:**
Average Miles per Gallon = 5.5
Fuel Surcharge adjusts $0.01/mile for every $0.055 change in the Price Per Gallon of Diesel
Fuel Surcharge calculated by looking up surcharge per mile from accompanying table and multiplying by mileage per route or to 3rd Party Distributor location

Complete the blue highlighted sections with the processor's appropriate data during the initial setup.

## 1) SUPPLIER DISTRIBUTION FEE FOR DIRECT DISTRIBUTION.

| | KC | |
|---|---|---|
| Fuel Surcharge Starting Point | $3.0000 | $3.0000 |
| New DOE National Average | $2.5783 | $3.5840 |
| Fuel Change Per Gallon | $(0.4218) | $0.5840 |
| | | |
| Average Miles Per Route | | |
| | | |
| Incremental Cost Per Route | $  - | $  - |
| Average Pounds Route | 23.0 | 14.0 |
| Average Stores Per Route | | |
| Average Pounds Per Stop | | |
| | | |
| Surcharge Per Stop | $  - | $  - |
| Surcharge Per Pound | #DIV/0! | $0.0975 $0.0750 |
| Base Distribution Fee | #DIV/0! | #DIV/0! |
| Landed Dist Cost Per Pound | #DIV/0! | #DIV/0! |

## 2) SUPPLIER DISTRIBUTION FEE FOR 3RD PARTY DISTRIBUTION CENTERS

| | |
|---|---|
| Fuel Surcharge Starting Point | $3.0000 |
| New DOE National Average | $2.5783 |
| Fuel Change Per Gallon | $(0.4218) |

| DISTRIBUTOR | Meats Plus | Badger | Rosebud | Sysco Lincoln | PFS Livermore | | MBM So. Cal | Plymouth | FSA Loveland Co. | J. Wiel | G west | Sysco Billings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Plant Location | Ar 6 | Ar 11 | Ar 23 | Ar 23 | Ar 74 | Ar | Ar 112 | Ar 22 | Ar 24 | Ar 1 | Ar 1 | Ar 1 |
| Miles to Dist Location | 487 | 641 | 652 | 398 | 1,860 | | 1,598 | 2,088 | 809 | 1,378 | 1,607 | 1,277 |
| Increased fuel cost | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - |
| Lbs Per Load | 38,000 | 38,000 | 38,000 | 38,000 | 38,000 | 38,000 | 38,000 | 38,000 | 38,000 | 38,000 | 38,000 | 38,000 |
| Surcharge Per Pound | 0.0365 | 0.0400 | 0.0400 | 0.0325 | 0.0850 | | 0.0725 | 0.1141 | 0.0550 | 0.1200 | 0.1200 | 0.1200 |
| Base Distribution Fee | 0.0365 | 0.0400 | 0.0400 | 0.0325 | 0.0850 | | 0.0725 | 0.1141 | 0.0550 | 0.1200 | 0.1200 | 0.1200 |
| Landed Freight Cost Per Pound | $1,235.00 | $1,280.00 | $1,523.00 | $1,098.00 | $3,157.00 | | $2,620.00 | $3,650.00 | 1,907.00 | $3,414.00 | $3,411.00 | $3,085.00 |

If the Lbs Per Load on any route or to any destination changes, be sure to point this out to SMS in order to ensure the correct pricing is setup in their system.

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584838

Weekly U.S. I
2.5970
2.5850
2.5690
2.5620
2.5763

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584839

Popeye's Cost Plus Model 2017 Period 02    SUPPLIER    George's VA

> Update the Price Per Gallon and Fuel Surcharge Per Mile here. All freight calculations will update automatically based on these values.
>
> DO NOT EDIT THE

| | |
|---|---|
| 4 week US DOE National Average | 2.5783 |
| Fuel Surcharge Per Mile from Chart | 0.00 |

**Assumptions:**
Average Miles Per Gallon = 5.5
Fuel Surcharge adjusts $0.01/mile for every $0.055 change in the Price Per Gallon of Diesel
Fuel Surcharge calculated by looking up surcharge per mile from accompanying table and multiplying by mileage per mile or route or to 3rd Party Distributor location

Complete the blue highlighted sections with the processor's appropriate data during the initial setup.

**1) SUPPLIER DISTRIBUTION FEE FOR DIRECT DISTRIBUTION.**
George's VA

| | | George's VA |
|---|---|---|
| Fuel Surcharge Starting Point | $ | 3.0000 |
| New DOE National Average | $ | 2.5783 |
| Fuel Change Per Gallon | $ | (0.4218) |
| | | |
| Average Miles Per Route | | 485 |
| | | |
| Incremental Cost Per Route | $ | - |
| Average Pounds Route | | 17,500 |
| Average Stores Per Route | | #DIV/0! |
| Average Pounds Per Stop | | #DIV/0! |
| | | |
| Surcharge Per Stop | $ | - |
| Surcharge Per Pound | $ | 0.0725 |
| Base Distribution Fee | $ | - |
| **Landed Dist Cost Per Pound** | **$** | **0.0725** |

**2) SUPPLIER DISTRIBUTION FEE FOR 3RD PARTY DISTRIBUTION CENTERS**

| | | George's VA |
|---|---|---|
| Fuel Surcharge Starting Point | $ | 3.0000 |
| New DOE National Average | $ | 2.5783 |
| Fuel Change Per Gallon | $ | (0.4218) |

| DISTRIBUTOR | Dudley | | Spectrum | | Imlers | | Poultry P | | Weeks/Sherwood | | I-Supply | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | George's VA | | George's VA | | George's VA | | George's VA | | George's VA | | George's VA |
| Plant Location | 4 | | | | | | 26 | | 33 | | 56 | |
| Miles to Dist Location | 376 | | 404 | | | | 587 | | 551 | | 441 | |
| Increased fuel cost | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - |
| Lbs Per Load | | 32,000 | | 32,000 | | 32,000 | | 32,000 | | 32,000 | | 32,000 |
| Surcharge Per Pound | $ | 0.0300 | $ | 0.0265 | $ | - | $ | 0.0500 | $ | 0.0365 | $ | 0.0400 |
| Base Distribution Fee | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - |
| **Landed Freight Cost Per Pound** | **$** | **0.0300** | **$** | **0.0265** | **$** | **-** | **$** | **0.0500** | **$** | **0.0365** | **$** | **0.0400** |

If the Lbs Per Load on any route or to any destination changes, be sure to point this out to SMS in order to ensure

http://tonto.eia.doe.gov/oog/info/wohdp/diesel.asp
http://www.eia.gov/petroleum/gasdiesel/

Freight & Distribution Va.

George's, Inc. Confidential

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584840

| SMS / Popeyes Fuel Surcharge Table | | |
|---|---|---|
| **Diesel Price Per Gallon** | | **Fuel Surcharge Per Mile** |
| At Least | But Less Than or Equal To | |
| $ 3.6450 | $ 3.6999 | $          - |
| $ 3.7000 | $ 3.7549 | $        0.01 |
| $ 3.7550 | $ 3.8099 | $        0.02 |
| $ 3.8100 | $ 3.8649 | $        0.03 |
| $ 3.8650 | $ 3.9199 | $        0.04 |
| $ 3.9200 | $ 3.9749 | $        0.05 |
| $ 3.9750 | $ 4.0299 | $        0.06 |
| $ 4.0300 | $ 4.0849 | $        0.07 |
| $ 4.0850 | $ 4.1399 | $        0.08 |
| $ 4.1400 | $ 4.1949 | $        0.09 |
| $ 4.1950 | $ 4.2499 | $        0.10 |
| $ 4.2500 | $ 4.3049 | $        0.11 |
| $ 4.3050 | $ 4.3599 | $        0.12 |
| $ 4.3600 | $ 4.4149 | $        0.13 |
| $ 4.4150 | $ 4.4699 | $        0.14 |
| $ 4.4700 | $ 4.5249 | $        0.15 |
| $ 4.5250 | $ 4.5799 | $        0.16 |
| $ 4.5800 | $ 4.6349 | $        0.17 |
| $ 4.6350 | $ 4.6899 | $        0.18 |
| $ 4.6900 | $ 4.7449 | $        0.19 |
| $ 4.7450 | $ 4.7999 | $        0.20 |

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584841

**February 06, 2017 - March 05, 2017**

## 8 PIECE

| | FOB ARMO | Meats Plus | Badger | Rosebud | Sysco Lincoln | PFS Livermore | $- | MBM So. Cal | Plymouth | FSA Loveland,Co. | J. Wiel | G west. | Sysco Billings | $- |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 6 | 11 | 74 | 23 | 74 | 0 | 112 | 22 | 24 | 1 | 1 | 1 | 0 |
| PERIOD FOB COST PLUS | $0.9776 | $0.9776 | $0.9776 | $0.9776 | $0.9776 | $0.9776 | $0.9776 | $0.9776 | $0.9776 | $0.9776 | $0.9776 | $0.9776 | $0.9776 | $0.9776 |
| FREIGHT COST | | $0.0365 | $0.0400 | $0.0400 | $0.0325 | $0.0850 | $- | $0.0725 | $0.1141 | $0.0550 | $0.1200 | $0.1200 | $0.1200 | |
| DELIVERED COST/LB | $0.9776 | $1.0141 | $1.0176 | $1.0176 | $1.0101 | $1.0626 | $0.9776 | $1.0501 | $1.0917 | $1.0326 | $1.0976 | $1.0976 | $1.0976 | $0.9776 |
| CASE WEIGHT | 38.59 | | | | | | | | | | | | | |
| 8 PIECE DELIVERED COST PER CASE | $37.73 | $39.13 | $39.27 | $39.27 | $38.98 | $41.01 | $37.73 | $40.52 | $42.13 | $39.85 | $42.36 | $42.36 | $42.36 | $37.73 |

3648 8 PC WOG W/O FAT 2/1-2/5 FROZ 16 HEAD
3663 8 PC FRYER WOG 2/2-2/6 CVP 16 HEAD
3664 8PC FRYER WOG 2/2-2/6 CO2 16 HEAD
3686 8 PC WOG 2/1-2/5 W/O FAT CVP 16 HEAD
3940 8 PC FRYER WOG 2/2-2/6 CO2 TUB 16 HEA

## DARK MEAT

| | FOB ARMO | Meats Plus | Badger | Rosebud | Sysco Lincoln | PFS Livermore | $- | MBM So. Cal | Plymouth | FSA Loveland,Co. | J. Wiel | G west. | Sysco Billings | $- |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PERIOD FOB COST PLUS | $0.6776 | $0.6776 | $0.6776 | $0.6776 | $0.6776 | $0.6776 | $0.6776 | $0.6776 | $0.6776 | $0.6776 | $0.6776 | $0.6776 | $0.6776 | $0.6776 |
| FREIGHT COST | $- | $0.0365 | $0.0400 | $0.0400 | $0.0325 | $0.0850 | $- | $0.0725 | $0.1141 | $0.0550 | $0.1200 | $0.1200 | $0.1200 | |
| DELIVERED COST/LB | $0.6776 | $0.7141 | $0.7176 | $0.7176 | $0.7101 | $0.7626 | $0.6776 | $0.7501 | $0.7917 | $0.7326 | $0.7976 | $0.7976 | $0.7976 | $0.6776 |
| CASE WEIGHT | 39.02 | | | | | | | | | | | | | |
| DARK MEAT DELIVERED COST PER CASE | $26.44 | $27.86 | $28.00 | $28.00 | $27.71 | $29.76 | $26.44 | $29.27 | $30.89 | $28.59 | $31.12 | $31.12 | $31.12 | $26.44 |

5711 DRUMS & THIGH QTRS 128PC
5713 POPEYE'S DARK 128PC
5712 POPEYE'S DARK W/O FAT 128PC

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584842

| Month | Effective Dates | Date Pricing due to SMS by noon on: |
|---|---|---|
| Jan-16 | Mon, 1/2/17 – Sun, 2/5/17 | Wednesday, Dec 28, 2016 |
| February | Mon, 2/6/17 – Sun, 3/5/17 | Thursday, Feb 2, 2017 |
| March | Mon, 3/6/17 – Sun, 4/2/17 | Thursday, Mar 2, 2017 |
| April | Mon, 4/3/17 – Sun, 4/30/17 | Thursday, Mar 30, 2017 |
| May | Mon, 5/1/17 – Sun, 6/4/17 | Thursday, April 27, 2017 |
| June | Mon, 6/5/17 – Sun, 7/2/17 | Thursday, June 1, 2017 |
| July | Mon, 7/3/17 – Sun, 8/6/17 | Thursday, June 29, 2017 |
| August | Mon, 8/7/17 – Sun, 9/3/17 | Thursday,  Aug 3, 2017 |
| September | Mon, 9/4/17 – Sun, 10/1/17 | Thursday, Aug 31, 2017 |
| October | Mon, 10/2/17 – Sun, 11/5/17 | Thursday, Sep 28, 2017 |
| November | Mon, 11/6/17 – Sun, 12/3/17 | Thursday, Nov 2, 2017 |
| December | Mon, 12/4/17 – Sun, 12/31/17 | Thursday Nov 30, 2017 |
| January -'2017 | Mon, 1/1/18 – Sun, 2/4/18 | Thursday, Dec 28, 2017 |

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584843

**GEORGE'S INC.**
**POPEYES COST PLUS MONTHLY PRICING**
**January 02, 2017 - February 05, 2017**
**January**

| Live Production Expenses: | | 2017 |
|---|---|---|
| Chick Costs | $ | 0.0778 |
| Feed Costs | $ | 0.2164 |
| Grower Pay | $ | 0.0639 |
| DOA | $ | 0.0010 |
| Catch and Haul | $ | 0.0164 |
| Grow Out Costs | $ | 0.0030 |
| **Total Live Cost to Plant** | $ | **0.3785** |

| 1st Processing Plant Costs: | | |
|---|---|---|
| Offal Credit | | (0.0165) |
| Giblet Credit | | (0.0033) |
| | $ | 0.3587 |
| Total WOG Yield | | 70.97% |
| Yielded WOG Meat Cost | | $0.5055 |
| Labor | $ | 0.0635 |
| Depreciation | $ | 0.0089 |
| Plant Overhead | $ | 0.0511 |
| **Total 1st Processing Cost** | $ | **0.1235** |
| **Total WOG Cost** | $ | **0.6289** |

| Cut-Up Yield | | 98.11% |
|---|---|---|
| **Yielded Meat Cost** | $ | **0.6410** |

| 8pc Process Cost | | |
|---|---|---|
| Labor | $ | 0.0405 |
| Depreciation | $ | 0.0015 |
| Plant Overhead | $ | 0.0226 |
| Packaging Materials | $ | 0.0425 |
| **Total 8 pc Process Cost** | $ | **0.1071** |
| **Total Operating Cost** | $ | **0.7481** |

| Corporate Overhead Cost | $ | 0.0361 |
|---|---|---|
| Margin/Profit | $ | 0.1897 |
| **Total FOB 8pc Price** | $ | **0.9739** |

| **FOB Dark Meat Price** | $ | **0.6739** |
|---|---|---|
| ($0.30 back of 8pc price) | | |

| Drumsticks 40 lbs. Cs. Wt. | $.8000 FOB |
|---|---|
| Whole Wings 40 lbs. Cs. Wt. | Wed. UB + $.05 FOB |

**GEORGE'S INC.**

| Additional Costs: | | |
|---|---|---|
| Freezing Cost | $ | 0.0300 |
| Freight | See freight tab | |

| | | | | Weighted Avg. |
|---|---|---|---|---|
| Average Case Weight 8pc 16 Light | 38.59 | 80.45% | 31.05 | **39.11** |
| Average Case Weight 8pc 16 Heavy | 41.19 | 19.55% | 8.06 | |
| Average Case Weight Dark Meat 128 pc. | 39.02 | | | |
| FOB price for Supplemental Drumsticks | | | | |
| FOB price for Supplemental Wings | | | | |

*Handwritten notes:*

Co.        8pc.        DM

Pilgrim    .9836

Claxton    .9804

Mar-Jac    .9534

Tyson      .9762

George's   .9739        .6739

Koch       .9742

Case

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584844

# GEORGE'S INC.
## COST SUMMARY
### CORN/SOY
**January 02, 2017 - February 05, 2017**
**January**

|        | 3 Month Avg | FREIGHT  | BASIS       | TOTAL   |
|--------|-------------|----------|-------------|---------|
| CORN   | $3.3392     | $0.9585  | ($0.0504)   | $4.2473 |
| SOY    | $315.43     | $36.5400 | ($16.7067)  | $335.27 |

|        | % RATION | COST/UNIT |  | COST/LB FEED |
|--------|----------|-----------|--|--------------|
| CORN   | 63.45%   | $4.247    |  | $0.0481      |
| SOY    | 23.45%   | $335.267  |  | $0.0393      |
| OTHER  | 13.11%   | $0.2194   |  | $0.0288      |
|        | 100.00%  |           |  | $0.1162      |

| MILLING COST           | $0.0055 |
|------------------------|---------|
| DELIVERY COST          | $0.0032 |
| SUBTOTAL               | $0.1249 |

| W/ FEED SHRINK  0.75%  | $0.1258 |
|------------------------|---------|

| FEED CONVERSION        | 1.72    |
|------------------------|---------|

| FEED COST              | **$0.2164** |
|------------------------|-------------|

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584845

| Date | | Corn $/Bushel | | | Meal $/Ton | |
|---|---|---|---|---|---|---|
| 10/28/16 | Board | $ | 3.2800 | Board | $ | 317.50 |
| 11/25/16 | Board | $ | 3.2800 | Board | $ | 320.80 |
| 12/23/16 | Board | $ | 3.4575 | Board | $ | 308.00 |
| | Average Board | $ | 3.3392 | Average Board | $ | 315.43 |
| 10/28/16 | Basis | $ | 0.0171 | Basis | $ | (16.04) |
| 11/25/16 | Basis | $ | 0.0171 | Basis | $ | (16.04) |
| 12/23/16 | Basis | $ | (0.1854) | Basis | $ | (18.04) |
| | Average Basis | $ | (0.0504) | Average Basis | $ | (16.71) |
| 10/28/16 | Freight | $ | 0.9585 | Freight | $ | 36.54 |
| 11/25/16 | Freight | $ | 0.9585 | Freight | $ | 36.54 |
| 12/23/16 | Freight | $ | 0.9585 | Freight | $ | 36.54 |
| | Average Freight | $ | 0.9585 | Average Freight | $ | 36.54 |
| 10/28/16 | Monthly Total | $ | 4.2556 | Monthly Total | $ | 338.00 |
| 11/25/16 | Monthly Total | $ | 4.2556 | Monthly Total | $ | 341.30 |
| 12/23/16 | Monthly Total | $ | 4.2306 | Monthly Total | $ | 326.50 |
| | Monthly Average | $ | 4.2473 | Monthly Average | $ | 335.27 |

File: Popeye's Cost Plus Model 2017 Period 01

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584846

| Popeye's CORN | Market Date | Market Price | Basis | % Not Covered | Cover 1 Date Taken | Position | Basis | Allocation Corn % | Allocation Basis % | Cover 2 Date Taken | Position | Basis | Allocation % | Cover 3 Date Taken | Position | Basis | Allocation % | Cover 4 Date Taken | Position | Basis | Allocation % | Combined Value | Difference Corn Price | Basis Value | Difference Basis Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan-16 | 12/24/15 | 3.6450 | (0.0158) | 0% | 11/06/15 | 3.6500 | 0.0443 | 100% | 100% | | | | | | | | | | | | | 3.6500 | (0.0050) | 0.0443 | (0.0601) |
| Feb-16 | 01/22/16 | 3.7008 | 0.0443 | 0% | 11/16/15 | 3.6500 | 0.0443 | 100% | 100% | | | | | | | | | | | | | 3.6500 | 0.0508 | 0.0443 | (0.0000) |
| Mar-16 | 02/26/16 | 3.5450 | (0.0458) | 0% | 11/16/15 | 3.6500 | 0.0443 | 100% | 100% | | | | | | | | | | | | | 3.6500 | (0.1050) | 0.0443 | (0.0901) |
| Apr-16 | 03/25/16 | 3.7000 | (0.0906) | 0% | 01/04/16 | 3.6000 | (0.0158) | 100% | 100% | | | | | | | | | | | | | 3.6000 | (0.1000) | (0.0158) | (0.0750) |
| May-16 | 04/23/16 | 3.7175 | (0.1058) | 0% | 01/04/16 | 3.6000 | (0.0158) | 50% | 50% | | | | | | | | | | | | | 3.5938 | 0.0363 | (0.0158) | (0.0760) |
| Jun-16 | 05/27/16 | 4.1375 | (0.1705) | 0% | 03/01/16 | 3.6000 | (0.0158) | 50% | 50% | 1/05/2016 | 3.5875 | (0.0158) | 50% | | | | | | | | | 3.5938 | 0.1238 | (0.0158) | (0.0466) |
| Jul-16 | 06/24/16 | 3.8450 | (0.1835) | 0% | 03/01/16 | 3.5500 | (0.0908) | 50% | 50% | 1/05/2016 | 3.5875 | (0.0226) | 50% | | | | | | | | | 3.6000 | 0.2450 | (0.0908) | (0.1097) |
| Aug-16 | 07/22/16 | 3.5500 | 0.0071 | 0% | | | | | 100% | 3/02/2016 | 3.6000 | (0.0908) | 50% | | | | | | | | | 3.5500 | (0.2000) | (0.0630) | (0.0072) |
| Sep-16 | 08/26/16 | 3.1625 | (0.0330) | 0% | | | | | 100% | 7/05/2016 | 3.5500 | (0.0630) | 100% | | | | | | | | | 3.5500 | 0.3875 | (0.0630) | 0.0701 |
| Oct-16 | 09/23/16 | 3.3650 | (0.1165) | 0% | | | | | 100% | 7/05/2016 | 3.5500 | (0.0630) | 100% | | | | | | | | | 3.5500 | 0.1850 | (0.0630) | 0.0301 |
| Nov-16 | 10/28/16 | 3.5500 | (0.2304) | 0% | | | | | 100% | 8/12/2016 | 3.2800 | 0.0171 | 100% | | | | | | | | | 3.2800 | 0.2700 | 0.0171 | (0.1276) |
| Dec-16 | 11/25/16 | 3.4625 | (0.1342) | 0% | | | | | 100% | 8/12/2016 | 3.2800 | 0.0171 | 100% | | | | | | | | | 3.2800 | 0.2125 | 0.0171 | (0.2475) |
| Jan-17 | 12/22/16 | 3.4075 | (0.1864) | 100% | | | | | | 8/12/2016 | 3.2800 | 0.0171 | 100% | | | | | | | | | 3.4075 | | | (0.1513) |
| Feb-17 | | | | 100% | | | | | | | | | | | | | | | | | | | | | |
| Mar-17 | | | | 100% | | | | | | | | | | | | | | | | | | | | | |
| Apr-17 | | | | 100% | | | | | | | | | | | | | | | | | | | | | |
| May-17 | | | | 100% | | | | | | | | | | | | | | | | | | | | | |
| Jun-17 | | | | 100% | | | | | | | | | | | | | | | | | | | | | |
| Jul-17 | | | | 100% | | | | | | | | | | | | | | | | | | | | | |
| Aug-17 | | | | 100% | | | | | | | | | | | | | | | | | | | | | |
| Sep-17 | | | | 100% | | | | | | | | | | | | | | | | | | | | | |
| Oct-17 | | | | 100% | | | | | | | | | | | | | | | | | | | | | |
| Nov-17 | | | | 100% | | | | | | | | | | | | | | | | | | | | | |
| Dec-17 | | | | 100% | | | | | | | | | | | | | | | | | | | | | |

File: Popeye's Cost Plus Model 2017 Period 01

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584847

| Popeye's BBM | Market Date | Market Price | Basis | % Not Covered | Cover 1 Date Taken | Position | Basis | Allocation BBM % | Allocation Basis % | Cover 2 Date Taken | Position | Basis | Allocation % | Cover 3 Date Taken | Position | Basis | Allocation % | Cover 4 Date Taken | Position | Basis | Allocation % | Combined Value | Difference BBM Prices | Basis Value | Difference Basis Prices |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan-16 | 12/24/15 | $ 267.30 | $ (8.84) | 0% | 11/12/2015 | $ 290.00 | $ (4.84) | 100% | 100% | | | | | | | | | | | | | $ 290.00 | $ (22.7000) | $ (4.8400) | $ (5.00) |
| Feb-16 | 01/22/16 | $ 268.50 | $ (8.84) | 0% | 11/12/2015 | $ 290.00 | $ (4.84) | 100% | 100% | | | | | | | | | | | | | $ 290.00 | $ (21.5000) | $ (4.8400) | $ (2.00) |
| Mar-16 | 02/26/16 | $ 257.30 | $ (1.84) | 0% | 11/12/2015 | $ 290.00 | $ (4.84) | 100% | 100% | | | | | | | | | | | | | $ 290.00 | $ (32.8000) | $ (4.8400) | $ 3.00 |
| Apr-16 | 03/25/16 | $ 275.30 | $ (11.84) | 0% | 01/06/2016 | $ 268.00 | $ (8.34) | 100% | 100% | | | | | | | | | | | | | $ 268.00 | $ 7.3000 | $ (8.3400) | $ (3.50) |
| May-16 | 04/22/16 | $ 311.70 | $ (12.34) | 0% | 01/06/2016 | $ 288.00 | $ (8.34) | 100% | 100% | | | | | | | | | | | | | $ 288.00 | $ 43.7000 | $ (8.3400) | $ (4.00) |
| Jun-16 | 05/27/16 | $ 402.60 | $ (10.84) | 0% | 02/05/2016 | $ 298.00 | $ (3.34) | 100% | 100% | | | | | | | | | | | | | $ 298.00 | $ 134.6000 | $ (3.3400) | $ (7.50) |
| Jul-16 | 06/24/16 | $ 375.60 | $ (16.84) | 0% | 02/26/2016 | $ 294.00 | $ (4.34) | 100% | 100% | | | | | | | | | | | | | $ 298.00 | $ 111.6000 | $ (4.3400) | $ (12.50) |
| Aug-16 | 07/22/16 | $ 346.70 | $ (14.84) | 100% | | | | | | | | | | | | | | | | | | $ 321.20 | $ - | $ (14.8400) | $ - |
| Sep-16 | 08/26/16 | $ 321.20 | $ (8.84) | 100% | | | | | | | | | | | | | | | | | | $ 321.20 | $ - | $ (8.8400) | $ - |
| Oct-16 | 09/23/16 | $ 303.30 | $ (10.74) | 100% | | | | | | | | | | | | | | | | | | $ 303.30 | $ - | $ (10.7400) | $ - |
| Nov-16 | 10/28/16 | $ 317.50 | $ (16.04) | 100% | | | | | | | | | | | | | | | | | | $ 317.50 | $ - | $ (16.0400) | $ - |
| Dec-16 | 11/25/16 | $ 320.60 | $ (16.04) | 100% | | | | | | | | | | | | | | | | | | $ 320.60 | $ - | $ (16.0400) | $ - |
| Jan-17 | 12/23/16 | $ 308.00 | $ (18.04) | 100% | | | | | | | | | | | | | | | | | | $ 308.00 | $ - | $ (18.0400) | $ - |
| Feb-17 | | | | 100% | | | | | | | | | | | | | | | | | | $ - | | $ - | |
| Mar-17 | | | | 100% | | | | | | | | | | | | | | | | | | $ - | | $ - | |
| Apr-17 | | | | 100% | | | | | | | | | | | | | | | | | | $ - | | $ - | |
| May-17 | | | | 100% | | | | | | | | | | | | | | | | | | $ - | | $ - | |
| Jun-17 | | | | 100% | | | | | | | | | | | | | | | | | | $ - | | $ - | |
| Jul-17 | | | | 100% | | | | | | | | | | | | | | | | | | $ - | | $ - | |
| Aug-17 | | | | 100% | | | | | | | | | | | | | | | | | | $ - | | $ - | |
| Sep-17 | | | | 100% | | | | | | | | | | | | | | | | | | $ - | | $ - | |
| Oct-17 | | | | 100% | | | | | | | | | | | | | | | | | | $ - | | $ - | |
| Nov-17 | | | | 100% | | | | | | | | | | | | | | | | | | $ - | | $ - | |
| Dec-17 | | | | 100% | | | | | | | | | | | | | | | | | | $ - | | $ - | |

File: Popeye's Cost Plus Model 2017 Period 01

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584848

**George's**

| | 4 week US DOE National Average | 2.4533 |
|---|---|---|
| | Fuel Surcharge Per Mile from Chart | 0.00 |

**Assumptions:**
Average Miles per Gallon = 5.5
Fuel Surcharge adjusts $0.01/mile for every $0.055 change in the Price Per Gallon of Diesel
Fuel Surcharge calculated by looking up surcharge per mile from accompanying table and multiplying by mileage per route or to 3rd Party Distributor location

**Complete the blue highlighted sections with the processor's appropriate data during the initial setup.**

> Update the Price Per Gallon and Fuel Surcharge Per Mile here. All freight calculations will update automatically based on these values.
>
> DO NOT EDIT THE OTHER SECTIONS EXCEPT AS INSTRUCTED BY SMS. DO NOT CHANGE ANY OF THE CELL FORMULAS.
>
> Section 1 should have one column per direct to store delivery route. Section 2 should have one column per 3rd party distributor used to service Popeyes.

| Date |
|---|
| 10/31/2016 |
| 11/7/2016 |
| 11/14/2016 |
| 11/21/2016 |

## 1) SUPPLIER DISTRIBUTION FEE FOR DIRECT DISTRIBUTION.

| | AF | KC |
|---|---|---|
| Fuel Surcharge Starting Point | $ 3.0000 | $ 3.0000 |
| New DOE National Average | $ 2.4533 | $ 3.5840 |
| Fuel Change Per Gallon | $ (0.5468) | $ 0.5840 |
| | | |
| Average Miles Per Route | | |
| Incremental Cost Per Route | $    - | $    - |
| Average Pounds Route | 23.0 | 14.0 |
| Average Stores Per Route | | |
| Average Pounds Per Stop | | |
| | | |
| Surcharge Per Stop | $    - | $    - |
| Surcharge Per Pound | $ 0.0975 | $ 0.0750 |
| Base Distribution Fee | #DIV/0! | #DIV/0! |
| Landed Dist Cost Per Pound | #DIV/0! | #DIV/0! |

## 2) SUPPLIER DISTRIBUTION FEE FOR 3RD PARTY DISTIBUTION CENTERS

| | |
|---|---|
| Fuel Surcharge Starting Point | $ 3.0000 |
| New DOE National Average | $ 2.4533 |
| Fuel Change Per Gallon | $ (0.5468) |

| DISTRIBUTOR | Meals Plus | Badger | Rosebud | Sysco Lincoln | PFS Livermore | MBM So. Cal | Plymouth | FSA Loveland Co. | J. Wiel | G west | Sysco Billings |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6 | 11 | 74 | 23 | 74 | 112 | 22 | 24 | 1 | 1 | 1 |
| Plant Location | Ar | Ar | Ar | Ar | Ar | Ar | Ar | Ar | Ar | Ar | Ar |
| Miles to Dist Location | 487 | 641 | 652 | 398 | 1,860 | 1,599 | 2,088 | 809 | 1,378 | 1,607 | 1,277 |
| Increased fuel cost | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Lbs Per Load | 38,000 | 38,000 | 38,000 | 38,000 | 38,000 | 38,000 | 38,000 | 38,000 | 38,000 | 38,000 | 38,000 |
| Surcharge Per Pound | 0.0365 | 0.0400 | 0.0400 | 0.0325 | 0.0850 | 0.0725 | 0.1141 | 0.0550 | 0.1200 | 0.1200 | 0.1200 |
| Base Distribution Fee | $ 0.0365 | $ 0.0400 | $ 0.0400 | $ 0.0325 | $ 0.0850 | $ 0.0725 | $ 0.1141 | $ 0.0560 | $ 0.1200 | $ 0.1200 | $ 0.1200 |
| Landed Freight Cost Per Pound | $ 1,235.00 | $ 1,280.00 | $ 1,523.00 | $ 1,098.00 | $ 3,157.00 | $ 2,620.00 | $ 3,650.00 | 1,907.00 | $ 3,414.00 | $ 3,441.00 | $ 3,085.00 |

If the Lbs Per Load on any route or to any destination changes, be sure to point this out to SMS in order to ensure the correct pricing is setup in their system.

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584849

Weekly U.S.  
2.4790  
2.4700  
2.4430  
2.4210  
2.4533

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584850

Popeye's Cost Plus Model 2017 Period 01

SUPPLIER   George's VA

| | |
|---|---|
| 4 week US DOE National Average | 2.4533 |
| Fuel Surcharge Per Mile from Chart | 0.00 |

**Assumptions:**
Average Miles per Gallon = 5.5
Fuel Surcharge adjusts $0.01/mile for every $0.055 change in the Price Per Gallon of Diesel
Fuel Surcharge calculated by looking up surcharge per mile from accompanying table and multiplying by mileage per route or to 3rd Party Distributor location

Complete the blue highlighted sections with the processor's apriorite data during the initial setup.

Update the Price Per Gallon and Fuel Surcharge Per Mile here. All freight calculations will update automatically based on these values.

DO NOT EDIT THE

## 1) SUPPLIER DISTRIBUTION FEE FOR DIRECT DISTRIBUTION.

George's VA

| | | |
|---|---|---|
| Fuel Surcharge Starting Point | $ | 3.0000 |
| New DOE National Average | $ | 2.4533 |
| Fuel Change Per Gallon | $ | (0.5468) |
| | | |
| Average Miles Per Route | | 485 |
| | | |
| Incremental Cost Per Route | $ | - |
| Average Pounds Route | | 17,500 |
| Average Stores Per Route | | #DIV/0! |
| Average Pounds Per Stop | | #DIV/0! |
| | | |
| Surcharge Per Stop | $ | - |
| Surcharge Per Pound | $ | - |
| Base Distribution Fee | $ | 0.0725 |
| **Landed Dist Cost Per Pound** | **$** | **0.0725** |

## 2) SUPPLIER DISTRIBUTION FEE FOR 3RD PARTY DISTRIBUTION CENTERS

| | | |
|---|---|---|
| Fuel Surcharge Starting Point | $ | 3.0000 |
| New DOE National Average | $ | 2.4533 |
| Fuel Change Per Gallon | $ | (0.5468) |

| DISTRIBUTOR | Dudley | | Spectrum | | Imlers | | Poultry P | | Weeks/Sherwood | | I-Supply | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | George's VA | | George's VA | | George's VA | | George's VA | | George's VA | | George's VA | |
| Plant Location | 4 | | | | | | 26 | | 33 | | 56 | |
| Miles to Dist Location | 378 | | 404 | | | | 587 | | 551 | | 441 | |
| Increased fuel cost | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - |
| Lbs Per Load | 32,000 | | 32,000 | | 32,000 | | 32,000 | | 32,000 | | 32,000 | |
| Surcharge Per Pound | $ | 0.0300 | $ | 0.0265 | $ | - | $ | 0.0500 | $ | 0.0365 | $ | 0.0400 |
| Base Distribution Fee | $ | 0.0300 | $ | 0.0265 | $ | - | $ | 0.0500 | $ | 0.0365 | $ | 0.0400 |
| **Landed Freight Cost Per Pound** | | | | | | | | | | | | |

If the Lbs Per Load on any route or to any destination changes, be sure to point this out to SMS in order to ensure

http://tonto.eia.doe.gov/oog/info/wohdp/diesel.asp

George's, Inc. Confidential

Freight & Distribution Va.

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584851

| SMS / Popeyes Fuel Surcharge Table | | |
|---|---|---|
| **Diesel Price Per Gallon** | | **Fuel Surcharge Per Mile** |
| At Least | But Less Than or Equal To | |
| $ 3.6450 | $ 3.6999 | $ - |
| $ 3.7000 | $ 3.7549 | $ 0.01 |
| $ 3.7550 | $ 3.8099 | $ 0.02 |
| $ 3.8100 | $ 3.8649 | $ 0.03 |
| $ 3.8650 | $ 3.9199 | $ 0.04 |
| $ 3.9200 | $ 3.9749 | $ 0.05 |
| $ 3.9750 | $ 4.0299 | $ 0.06 |
| $ 4.0300 | $ 4.0849 | $ 0.07 |
| $ 4.0850 | $ 4.1399 | $ 0.08 |
| $ 4.1400 | $ 4.1949 | $ 0.09 |
| $ 4.1950 | $ 4.2499 | $ 0.10 |
| $ 4.2500 | $ 4.3049 | $ 0.11 |
| $ 4.3050 | $ 4.3599 | $ 0.12 |
| $ 4.3600 | $ 4.4149 | $ 0.13 |
| $ 4.4150 | $ 4.4699 | $ 0.14 |
| $ 4.4700 | $ 4.5249 | $ 0.15 |
| $ 4.5250 | $ 4.5799 | $ 0.16 |
| $ 4.5800 | $ 4.6349 | $ 0.17 |
| $ 4.6350 | $ 4.6899 | $ 0.18 |
| $ 4.6900 | $ 4.7449 | $ 0.19 |
| $ 4.7450 | $ 4.7999 | $ 0.20 |

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584852

**January 02, 2017 - February 05, 2017**

## 8 PIECE

| | Count | PERIOD FOB COST PLUS | FREIGHT COST | DELIVERED COST/LB | 8 PIECE DELIVERED COST PER CASE |
|---|---|---|---|---|---|
| FOB ARMO (CASE WEIGHT 38.59) | | $ 0.9884 | | $ 0.9884 | $ 38.14 |
| Meats Plus | 6 | $ 0.9884 | $ 0.0365 | $ 1.0249 | $ 39.55 |
| Badger | 11 | $ 0.9884 | $ 0.0400 | $ 1.0284 | $ 39.69 |
| Rosebud | 74 | $ 0.9884 | $ 0.0400 | $ 1.0284 | $ 39.69 |
| Sysco Lincoln | 23 | $ 0.9884 | $ 0.0325 | $ 1.0209 | $ 39.40 |
| PFS Livermore | 74 | $ 0.9884 | $ 0.0850 | $ 1.0734 | $ 41.42 |
| - | 0 | $ 0.9884 | $  - | $ 0.9884 | $ 38.14 |
| MBM So. Cal | 112 | $ 0.9884 | $ 0.0725 | $ 1.0609 | $ 40.94 |
| Plymouth | 22 | $ 0.9884 | $ 0.1141 | $ 1.1025 | $ 42.55 |
| FSA Loveland,Co. | 24 | $ 0.9884 | $ 0.0550 | $ 1.0434 | $ 40.26 |
| J. Wiel | 1 | $ 0.9884 | $ 0.1200 | $ 1.1084 | $ 42.77 |
| G west. | 1 | $ 0.9884 | $ 0.1200 | $ 1.1084 | $ 42.77 |
| Sysco Billings | 1 | $ 0.9884 | $ 0.1200 | $ 1.1084 | $ 42.77 |
| - | 0 | $ 0.9884 | $  - | $ 0.9884 | $ 38.14 |

3648 8 PC WOG W/O FAT 2/1-2/5 FROZ 16 HEAD
3663 8 PC FRYER WOG 2/2-2/6 CVP 16 HEAD
3664 8PC FRYER WOG 2/2-2/6 CO2 16 HEAD
3686 8 PC WOG 2/1-2/5 W/O FAT CVP 16 HEAD
3940 8 PC FRYER WOG 2/2-2/6 CO2 TUB 16 HEA

## DARK MEAT

| | Count | PERIOD FOB COST PLUS | FREIGHT COST | DELIVERED COST/LB | DARK MEAT DELIVERED COST PER CASE |
|---|---|---|---|---|---|
| FOB ARMO (CASE WEIGHT 38.40) | | $ 0.6884 | | $ 0.6884 | $ 26.43 |
| Meats Plus | 6 | $ 0.6884 | $ 0.0365 | $ 0.7249 | $ 27.83 |
| Badger | 11 | $ 0.6884 | $ 0.0400 | $ 0.7284 | $ 27.97 |
| Rosebud | 74 | $ 0.6884 | $ 0.0400 | $ 0.7284 | $ 27.97 |
| Sysco Lincoln | 23 | $ 0.6884 | $ 0.0325 | $ 0.7209 | $ 27.68 |
| PFS Livermore | 74 | $ 0.6884 | $ 0.0850 | $ 0.7734 | $ 29.70 |
| - | 0 | $ 0.6884 | $  - | $ 0.6884 | $ 26.43 |
| MBM So. Cal | 112 | $ 0.6884 | $ 0.0725 | $ 0.7609 | $ 29.22 |
| Plymouth | 22 | $ 0.6884 | $ 0.1141 | $ 0.8025 | $ 30.81 |
| FSA Loveland,Co. | 24 | $ 0.6884 | $ 0.0550 | $ 0.7434 | $ 28.54 |
| J. Wiel | 1 | $ 0.6884 | $ 0.1200 | $ 0.8084 | $ 31.04 |
| G west. | 1 | $ 0.6884 | $ 0.1200 | $ 0.8084 | $ 31.04 |
| Sysco Billings | 1 | $ 0.6884 | $ 0.1200 | $ 0.8084 | $ 31.04 |
| - | 0 | $ 0.6884 | $  - | $ 0.6884 | $ 26.43 |

5711 DRUMS & THIGH QTRS 128PC
5713 POPEYE'S DARK 128PC
5712 POPEYE'S DARK W/O FAT 128PC

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584853

| Month | Effective Dates | Date Pricing due to SMS by noon on: |
|---|---|---|
| Jan-16 | Mon, 1/2/17 – Sun, 2/5/17 | Wednesday, Dec 28, 2016 |
| February | Mon, 2/6/17 – Sun, 3/5/17 | Thursday, Feb 2, 2017 |
| March | Mon, 3/6/17 – Sun, 4/2/17 | Thursday, Mar 2, 2017 |
| April | Mon, 4/3/17 – Sun, 4/30/17 | Thursday, Mar 30, 2017 |
| May | Mon, 5/1/17 – Sun, 6/4/17 | Thursday, April 27, 2017 |
| June | Mon, 6/5/17 – Sun, 7/2/17 | Thursday, June 1, 2017 |
| July | Mon, 7/3/17 – Sun, 8/6/17 | Thursday, June 29, 2017 |
| August | Mon, 8/7/17 – Sun, 9/3/17 | Thursday,  Aug 3, 2017 |
| September | Mon, 9/4/17 – Sun, 10/1/17 | Thursday, Aug 31, 2017 |
| October | Mon, 10/2/17 – Sun, 11/5/17 | Thursday, Sep 28, 2017 |
| November | Mon, 11/6/17 – Sun, 12/3/17 | Thursday, Nov 2, 2017 |
| December | Mon, 12/4/17 – Sun, 12/31/17 | Thursday Nov 30, 2017 |
| January -'2017 | Mon, 1/1/18 – Sun, 2/4/18 | Thursday, Dec 28, 2017 |

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584854



SUPPLY MANAGEMENT SERVICES, INC.

November 21, 2016

Dear Valued Poultry Supplier:

In order to keep consistency throughout the SMS system we are asking that you use the following 2016 calendar dates to report Popeyes cost plus pricing to SMS.

| Month | Effective Dates | Date Pricing due to SMS by noon on: |
|---|---|---|
| January 2016 | Mon, 1/2/17 – Sun, 2/5/17 | Wednesday, Dec 28, 2016 |
| February | Mon, 2/6/17 – Sun, 3/5/17 | Thursday, Feb 2, 2017 |
| March | Mon, 3/6/17 – Sun, 4/2/17 | Thursday, Mar 2, 2017 |
| April | Mon, 4/3/17 – Sun, 4/30/17 | Thursday, Mar 30, 2017 |
| May | Mon, 5/1/17 – Sun, 6/4/17 | Thursday, April 27, 2017 |
| June | Mon, 6/5/17 – Sun, 7/2/17 | Thursday, June 1, 2017 |
| July | Mon, 7/3/17 – Sun, 8/6/17 | Thursday, June 29, 2017 |
| August | Mon, 8/7/17 – Sun, 9/3/17 | Thursday,  Aug 3, 2017 |
| September | Mon, 9/4/17 – Sun, 10/1/17 | Thursday, Aug 31, 2017 |
| October | Mon, 10/2/17 – Sun, 11/5/17 | Thursday, Sep 28, 2017 |
| November | Mon, 11/6/17 – Sun, 12/3/17 | Thursday, Nov 2, 2017 |
| December | Mon, 12/4/17 – Sun, 12/31/17 | Thursday Nov 30, 2017 |
| January 2017 | Mon, 1/1/18 – Sun, 2/4/18 | Thursday, Dec 28, 2017 |

Please submit all reporting data to Kent Kronauge at kkronauge@smscooperative.com. We appreciate your efforts to report this vital information in a timely fashion. If you have any questions or concerns please contact me.

Kent Kronauge
President SMS
Tel: (678) 218-4861
Cell: (678) 392-5763

**1117 Perimeter Center West • Suite E-303 • Atlanta, Georgia 30338**
**Phone: 678/218-4840 • Fax: 678/218-4841**

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)      GEODOJ_0584855
May Contain Confidential Business Information; Not Subject to FOIA

**EXHIBIT "B"**

## MINIMUM/MAXIMUM INVENTORY AGREEMENT

**Supplier Inventory Requirements**

As set forth under the Supply Agreement between the undersigned and in consideration of the supply relationship between the undersigned, the Supplier executing this Agreement agrees to keep on hand for Supply Management Services, Inc. ("SMS"), an inventory of the products listed below, in quantities for finished packaged product within the minimum/maximum range as set forth below. These quantities are intended to be a current usage rate of **30 days (minimum)** and 60 days (maximum), although they may be adjusted upward or downward, with the prior written permission of SMS, depending upon production lead time and shelf stability of the product.

SMS agrees that in the event it decides to discontinue use of any product listed below as set forth in writing to Supplier, SMS will be responsible for disposition of the existing inventory at that time, but only up to the quantity not exceeding the maximum inventory set forth below (or as subsequently adjusted in writing by SMS and in effect at the time of notice to discontinue) and only if such inventory is within Members' then applicable specifications for the product. (When decision to discontinue occurs in conjunction with an announced price increase, all inventory will be sold at the then current price prior to the application of any increase in Price). Notwithstanding the foregoing, however, in the event that the supply of any product listed below is discontinued for any reason other than by SMS' written request, neither SMS, SMS member brand(s), or its Members shall be responsible for the purchase or other disposition of any of Supplier's existing inventory.

### A. FINISHED PRODUCT

**Projected Volume:**

| Distributor | Projected Yearly Mild Volume | Projected Yearly Spicy Volume |
|---|---|---|
| FSA Loveland | 446,000 lbs. | 482,000 lbs. |
| PFG Maryland | 1,500,000 lbs. | 860,000 lbs. |
| PFG Virginia | 970,000 lbs. | 614,000 lbs |
| PFG Temple | 3,615,000 lbs. | 3,550,000 lbs |
| PFD | 600,000 lbs. | 460,000 lbs. |
| Sysco Lincoln | 500,000 lbs. | 800,000 lbs. |
| Sysco Billings | 150,000 lbs. | 110,000 lbs. |
| TOTAL | 7,781,000 lbs. | 6,876,000 lbs. |

| PRODUCT DESCRIPTION | MINIMUM INVENTORY | MAXIMUM INVENTORY |
|---|---|---|
| Mild Strips | 30 Days | 60 Days |
| Spicy Strips | 30 Days | 60 Days |

.17

Exhibit "C":  Product or Service Specifications

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584857

**IN WITNESS WHEREOF**, the parties have caused this Agreement to be duly executed and delivered by their authorized representatives as of the date first above written.

**SUPPLIER:**

By: _____

Title: _____

Date: _____

**SUPPLY MANAGEMENT SERVICES, INC.**

By: _____

Title: _____

Date: _____

15

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584858

## EXHIBIT "A" TO
## SUPPLY AGREEMENT TERMS AND CONDITIONS


### SPECIFIC AWARD TERMS


**Supplier Name:**   George's, Inc.

**Supplier Address:** PO Drawer G, Springdale, Arkansas 72765


**Contract Term (years):** 12 months

**Product(s):** Strips

**Description of Product(s):** Both Mild & Spicy Strips

**Approved Distributor(s):**FSA Loveland, PFG Maryland, PFG Virginia, PFG Temple, PFD, Sysco Lincoln, Sysco Billings MT.

**Initial Price Term:**   Same as contract term, see RFP attachment for pricing elements

**Assigned Popeye's Distributors and Pricing:**

February 1,2017 – January 31, 2018

| Distribution Center | FOB Pricing | Freight |
|---|---|---|
| FSA Loveland | $1.71/lb | .0519 TL |
| PFG Maryland | $1.71/lb | .0169 TL |
| PFG Virginia | $1.71/lb | .0171 TL |
| PFG Temple | $1.71/lb | .0375 TL |
| PFD | $1.71/lb | .0282 TL |
| Sysco Lincoln | $1.71/lb | .0310 TL |
| Sysco Billings | $1.71/lb | .1613 12K |

"The pricing for 2017 strips (February 2017 – January 2018) is fixed.

16

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584859

# POPEYES PRICING AND FREIGHT DATA SHEET

| | | | | |
|---|---|---|---|---|
| Supplier: | George's Inc. | Brand Item # | 4905/4911 | |
| Contact: | Ric Blake | Mfr Item # | | |
| Phone: | 479.927.7270 | Item Description: | Mld/ Spicy Strips | |
| Cell: | 479.236.2020 | Effective Date: | 2/1/2017 | |
| Email: | ric.blake@georgesinc.com | End Date: | 1/31/2018 | |

| | | |
|---|---|---|
| LB/FOB PRICE: | $ | 1.71 |
| CS/FOB PRICE: | | |
| Case Net Wt: | | 40.00 |
| Case Gross Wt: | | 41.53 |
| Cases/Cube: | | 1 |
| Cs/Pack: | | 8/5# |
| Cases/Pallet: | | 45 |

Annual Volume lbs. 20,800,000

## Distribution Centers / Supplier / Freight / Landed Cost / Freight Brackets

↓ Enter minimum order amount through TL in blue cells ↓

| Name | City, State | Avg. Monthly Volumes | Ship From (City, State) | Freight Per Case | Freight Per LB | Landed Cost Per Case | Landed Cost Per LB | under 5K | 5,000 - 11,999 | 12,000 - 19,999 | 20,000 - 27,999 | 28,000 - 36,000 | Truck Load | $$ Base Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CDI | Atlanta, GA | | Harrisonburg, Va. | $ 1.72 | $ 0.0430 | $ 1.7190 | 1.75 | TL Only | $ 0.1433 | $ 0.0860 | $ 0.0614 | $ 0.0478 | $ 0.0430 | $ 1.719 |
| CDI | Jacksonville, FL | | Harrisonburg, Va. | $ 1.75 | $ 0.0438 | $ 1.7500 | 1.75 | TL Only | $ 0.1458 | $ 0.0875 | $ 0.0625 | $ 0.0486 | $ 0.0438 | $ 1.750 |
| CDI | Jackson, MS | | Springdale, Ar. | $ 1.55 | $ 0.0387 | $ 1.5470 | 1.75 | TL Only | $ 0.1289 | $ 0.0774 | $ 0.0553 | $ 0.0430 | $ 0.0387 | $ 1.547 |
| Doerle | Broussard, LA | | Springdale, Ar. | $ 1.92 | $ 0.0479 | $ 1.9170 | 1.76 | TL Only | $ 0.1598 | $ 0.0959 | $ 0.0685 | $ 0.0533 | $ 0.0479 | $ 1.917 |
| FSA | Loveland, CO | | Springdale, Ar. | $ 2.08 | $ 0.0519 | $ 2.0770 | 1.76 | TL Only | $ 0.1731 | $ 0.1039 | $ 0.0742 | $ 0.0577 | $ 0.0519 | $ 2.077 |
| iSupply | Fairborn, OH | | Springdale, Ar. | $ 1.90 | $ 0.0476 | $ 1.9020 | 1.76 | TL Only | $ 0.1585 | $ 0.0951 | $ 0.0679 | $ 0.0528 | $ 0.0476 | $ 1.902 |
| MBM | Rancho Cucamonga, CA | | Springdale, Ar. | $ 2.58 | $ 0.0645 | $ 2.5800 | 1.77 | TL Only | $ 0.2150 | $ 0.1290 | $ 0.0921 | $ 0.0717 | $ 0.0645 | $ 2.580 |
| PFD Supply | Granite City, IL | | Springdale, Ar. | $ 1.13 | $ 0.0282 | $ 1.1260 | 1.74 | TL Only | $ 0.0938 | $ 0.0563 | $ 0.0402 | $ 0.0313 | $ 0.0282 | $ 1.126 |
| PFG | Temple, TX | | Springdale, Ar. | $ 1.50 | $ 0.0375 | $ 1.4990 | 1.75 | TL Only | $ 0.1249 | $ 0.0750 | $ 0.0535 | $ 0.0416 | $ 0.0375 | $ 1.499 |
| PFG | Victoria, TX | | Springdale, Ar. | $ 1.93 | $ 0.0484 | $ 1.9340 | 1.76 | TL Only | $ 0.1612 | $ 0.0967 | $ 0.0691 | $ 0.0537 | $ 0.0484 | $ 1.934 |
| PFG | Richmond, VA | | Harrisonburg, Va. | $ 0.69 | $ 0.0171 | $ 0.6850 | 1.73 | TL Only | $ 0.0571 | $ 0.0343 | $ 0.0245 | $ 0.0190 | $ 0.0171 | $ .685 |
| PFG | New Windsor, MD | | Harrisonburg, Va. | $ 0.67 | $ 0.0169 | $ 0.6740 | 1.73 | TL Only | $ 0.0562 | $ 0.0337 | $ 0.0241 | $ 0.0187 | $ 0.0169 | $ .674 |
| Roma | Livermore, CA | | Springdale, Ar. | $ 3.07 | $ 0.0768 | $ 3.0720 | 1.79 | TL Only | $ 0.2560 | $ 0.1536 | $ 0.1097 | $ 0.0853 | $ 0.0768 | $ 3.072 |
| Roma | Portland, OR | | Springdale, Ar. | $ 3.93 | $ 0.0982 | $ 3.9260 | 1.81 | TL Only | $ 0.3272 | $ 0.1963 | $ 0.1402 | $ 0.1091 | $ 0.0982 | $ 3.926 |
| SYSCO NE | Lincoln, NE | | Springdale, Ar. | $ 1.24 | $ 0.0310 | $ 1.2410 | 1.74 | TL Only | $ 0.1034 | $ 0.0621 | $ 0.0443 | $ 0.0345 | $ 0.0310 | $ 1.241 |
| SYSCO WI | Jackson, WI | | Springdale, Ar. | $ 1.86 | $ 0.0465 | $ 1.8580 | 1.76 | TL Only | $ 0.1548 | $ 0.0929 | $ 0.0664 | $ 0.0516 | $ 0.0465 | $ 1.858 |
| SYSCO MT | Billings MT | | Springdale, Ar. | $ 3.23 | $ 0.0806 | $ 3.2250 | 1.79 | TL Only | $ 0.2688 | $ 0.1613 | $ 0.1152 | $ 0.0896 | $ 0.0806 | $ 3.225 |
| Willow Run | Binghamton, NY | | Harrisonburg, Va. | $ 1.35 | $ 0.0336 | $ 1.3450 | 1.74 | TL Only | $ 0.1121 | $ 0.0673 | $ 0.0480 | $ 0.0374 | $ 0.0336 | $ 1.345 |
| Summit | Mississauga Ontario | | Harrisonburg, Va. | $ 2.19 | $ 0.0549 | $ 2.1940 | 1.76 | TL Only | $ 0.1828 | $ 0.1097 | $ 0.0784 | $ 0.0609 | $ 0.0549 | $ 2.194 |

Produced Pursuant to Grand Jury Subpoena # 19 GJ 256; Subject to Fed.R.Cr.P.6(e)
May Contain Confidential Business Information; Not Subject to FOIA

GEODOJ_0584860