# Exhibit 1

Certification from Norman W. Fries, Inc. d/b/a Claxton Poultry Farms submitted to the Court in ECF 622 as Exhibit 2-1.[1]

| Trial Exhibit Number | Bates Number |
|---|---|
| 100 | CLA_0191682 |
| 101 | CLA_0191683 |
| 316 | CLA_0193638 |
| 317 | CLA_0193640 |
| 318 | CLA_0193715 |
| 578 | CLA_0293131 |
| 600 | CLA_0133081 |
| 701 | CLA_0076034 |
| 702 | CLA_0076096 |
| 703 | CLA_0076099 |
| 704 | CLA_0076100 |
| 705 | CLA_0076258 |
| 706 | CLA_0076259 |
| 762 | CLA_0228956 |
| 763 | CLA_0228957 |
| 900 | CLA_0072794 |
| 1000 | CLA_0078160 |
| 1001 | CLA_0078169 |
| 1002 | CLA_0078170 |
| 1003 | CLA_0078182 |
| 1004 | CLA_0078184 |
| 1005 | CLA_0194351 |
| 1402 | CLA_0191959 |
| 1403 | CLA_0191961 |
| 1404 | CLA_0191962 |
| 1435 | CLA_0191967 |
| 1500 | CLA_0078000 |
| 1501 | CLA_0078001 |
| 1502 | CLA_0078019 |
| 1503 | CLA_0078020 |
| 1504 | CLA_0081132 |
| 1505 | CLA_0191549 |

[1] The certification numbers contained herein correspond to those in Exhibit 1 to each of the United States' Motions for a Pretrial Ruling Regarding Authentication (ECF Nos 622.1 and 623.1). There are fewer than 100 exhibits which do not have corresponding certificates of authenticity. The Government will either supplement to Defendants and the Court the certificates of authenticity for these documents as they are received, or will authenticate these documents through a witness at trial.

| Trial Exhibit Number | Bates Number |
|---|---|
| 1506 | CLA_0191550 |
| 1507 | CLA_0191582 |
| 1508 | CLA_0192748 |
| 1600 | CLA_0192298 |
| 1601 | CLA_0192302 |
| 1700 | CLA_0078049 |
| 1701 | CLA_0193036 |
| 1702 | CLA_0193037 |
| 1735 | CLA_0078050 |
| 1801 | CLA_0075620 |
| 1802 | CLA_0075976 |
| 1803 | CLA_0075977 |
| 1804 | CLA_0168565 |
| 1805 | CLA_0199023 |
| 1806 | CLA_0199024 |
| 3000 | CLA_0192724 |
| 3001 | CLA_0192747 |
| 6000 | CLA_0074707 |
| 6001 | CLA_0078018 |
| 6002 | CLA_0078153 |
| 6003 | CLA_0078156 |
| 6004 | CLA_0078157 |
| 6005 | CLA_0078158 |
| 6006 | CLA_0078161 |
| 6007 | CLA_0078163 |
| 6008 | CLA_0078164 |
| 6009 | CLA_0078783 |
| 6010 | CLA_0082918 |
| 6011 | CLA_0082919 |
| 6012 | CLA_0085948 |
| 6013 | CLA_0085950 |
| 6014 | CLA_0108324 |
| 6015 | CLA_0108325 |
| 6016 | CLA_0108373 |
| 6017 | CLA_0109225 |
| 6018 | CLA_0109226 |
| 6019 | CLA_0109566 |
| 6020 | CLA_0109567 |
| 6021 | CLA_0132729 |

| Trial Exhibit Number | Bates Number |
|---|---|
| 6022 | CLA_0132730 |
| 6023 | CLA_0132741 |
| 6024 | CLA_0132742 |
| 6025 | CLA_0132762 |
| 6026 | CLA_0132764 |
| 6027 | CLA_0132770 |
| 6028 | CLA_0133075 |
| 6029 | CLA_0133076 |
| 6030 | CLA_0133108 |
| 6031 | CLA_0133109 |
| 6032 | CLA_0133156 |
| 6033 | CLA_0133157 |
| 6034 | CLA_0133286 |
| 6035 | CLA_0133332 |
| 6036 | CLA_0133333 |
| 6037 | CLA_0133337 |
| 6038 | CLA_0133338 |
| 6039 | CLA_0133441 |
| 6040 | CLA_0133442 |
| 6041 | CLA_0143329 |
| 6042 | CLA_0143330 |
| 6043 | CLA_0143373 |
| 6044 | CLA_0143374 |
| 6045 | CLA_0192187 |
| 6046 | CLA_0192603 |
| 6047 | CLA_0192604 |
| 6048 | CLA_0192768 |
| 6049 | CLA_0192878 |
| 6050 | CLA_0192879 |
| 6051 | CLA_0192880 |
| 6052 | CLA_0193330 |
| 6053 | CLA_0193572 |
| 6054 | CLA_0193616 |
| 6055 | CLA_0193683 |
| 6056 | CLA_0193709 |
| 6057 | CLA_0193773 |
| 6058 | CLA_0194009 |
| 6059 | CLA_0194046 |
| 6060 | CLA_0194106 |

| Trial Exhibit Number | Bates Number |
|---|---|
| 6061 | CLA_0194188 |
| 6062 | CLA_0194190 |
| 6063 | CLA_0194534 |
| 6064 | CLA_0194544 |
| 6065 | CLA_0195273 |
| 6066 | CLA_0195900 |
| 6067 | CLA_0197024 |
| 6068 | CLA_0197025 |
| 6069 | CLA_0197026 |
| 6070 | CLA_0197027 |
| 6071 | CLA_0197028 |
| 6072 | CLA_0197029 |
| 6073 | CLA_0197493 |
| 6074 | CLA_0197495 |
| 6075 | CLA_0198168 |
| 6076 | CLA_0198169 |
| 6077 | CLA_0223256 |
| 6078 | CLA_0223257 |
| 6079 | CLA_0228816 |
| 6080 | CLA_0228817 |
| 7001 | CLA_0145568 |
| 9002 | CLA_0076101 |
| 9003 | CLA_0133358 |
| 9004 | CLA_0192875 |
| 9005 | CLA_0192979 |
| 9006 | CLA_0193082 |
| 9007 | CLA_0193089 |
| 9008 | CLA_0193192 |
| 9142 | CLA_0075888 |
| 9143 | CLA_0133351 |
| 9144 | CLA_0242816 |

**Certification from Norman W. Fries, Inc. d/b/a Claxton Poultry Farms submitted to the Court in ECF 622 as Exhibit 2-2.**

| Trial Exhibit Number | Bates Number |
|---|---|
| 319 | CLAXTON_0178609 |
| 500 | CLAXTON_0014869 |

| Trial Exhibit Number | Bates Number |
|---|---|
| 501 | CLAXTON_0022760 |
| 502 | CLAXTON_0022761 |
| 503 | CLAXTON_0089312 |
| 504 | CLAXTON_0089372 |
| 505 | CLAXTON_0089378 |
| 506 | CLAXTON_0173792 |
| 507 | CLAXTON_0173798 |
| 508 | CLAXTON_0178815 |
| 579 | CLAXTON_0089306 |
| 1509 | CLAXTON_0012420 |
| 1703 | CLAXTON_0012417 |
| 1704 | CLAXTON_0012419 |
| 3002 | CLAXTON_0137666 |
| 3081 | CLAXTON_0011443 |
| 3082 | CLAXTON_0011461 |
| 6081 | CLAXTON_0000986 |
| 6082 | CLAXTON_0013238 |
| 6083 | CLAXTON_0121531 |
| 6084 | CLAXTON_0136239 |
| 355, 982, 1238, 1427, 1615, 1734, 8010 | CLAXTON_0181706 |
| 9009 | CLAXTON_0087905 |
| 9145 | CLAXTON_0000081 |
| 9146 | CLAXTON_0011048 |
| 9147 | CLAXTON_0024099 |

**Certification from George's, Inc. submitted to the Court in ECF 622 as Exhibit 3-1.**

| Trial Exhibit Number | Bates Number |
|---|---|
| 603 | GEODOJ_0000741 |
| 604 | GEODOJ_0001696 |
| 605 | GEODOJ_0004950 |
| 707 | GEODOJ_0001607 |
| 708 | GEODOJ_0001713 |
| 709 | GEODOJ_0001714 |
| 710 | GEODOJ_0005007 |
| 711 | GEODOJ_0005008 |
| 712 | GEODOJ_0110083 |
| 713 | GEODOJ_0164394 |

| Trial Exhibit Number | Bates Number |
|----------------------|----------------|
| 714 | GEODOJ_0165128 |
| 715 | GEODOJ_0165129 |
| 716 | GEODOJ_0166818 |
| 717 | GEODOJ_0166819 |
| 718 | GEODOJ_0167950 |
| 719 | GEODOJ_0174491 |
| 720 | GEODOJ_0174492 |
| 721 | GEODOJ_0198417 |
| 722 | GEODOJ_0198419 |
| 723 | GEODOJ_0198420 |
| 724 | GEODOJ_0198421 |
| 977 | GEODOJ_0002077 |
| 1017 | GEODOJ_0005961 |
| 1018 | GEODOJ_0005962 |
| 1807 | GEODOJ_0088047 |
| 1808 | GEODOJ_0088048 |
| 1809 | GEODOJ_0088054 |
| 1810 | GEODOJ_0088055 |
| 1811 | GEODOJ_0088056 |
| 1812 | GEODOJ_0119314 |
| 3004 | GEODOJ_0168553 |
| 9151 | GEODOJ_0005076 |

**Certification from George's, Inc. submitted to the Court in ECF 622 as Exhibit 3-2.**

| Trial Exhibit Number | Bates Number |
|----------------------|----------------|
| 1405 | GEODOJ_0225768 |
| 1406 | GEODOJ_0579330 |
| 1407 | GEODOJ_0579331 |
| 1408 | GEODOJ_0637070 |
| 3005 | GEODOJ_0225765 |
| 6088 | GEODOJ_0333971 |
| 6089 | GEODOJ_0333972 |
| 6090 | GEODOJ_0333984 |
| 6091 | GEODOJ_0333987 |
| 6092 | GEODOJ_0334001 |
| 6093 | GEODOJ_0334002 |
| 6094 | GEODOJ_0334213 |
| 6095 | GEODOJ_0334216 |

| Trial Exhibit Number | Bates Number |
|---|---|
| 6096 | GEODOJ_0334456 |
| 6097 | GEODOJ_0334505 |
| 6098 | GEODOJ_0334506 |
| 6099 | GEODOJ_0334511 |
| 6100 | GEODOJ_0334512 |
| 6101 | GEODOJ_0336818 |
| 6102 | GEODOJ_0345147 |
| 6103 | GEODOJ_0350173 |
| 6104 | GEODOJ_0350175 |
| 6105 | GEODOJ_0352415 |
| 6106 | GEODOJ_0352941 |
| 6107 | GEODOJ_0352957 |
| 6108 | GEODOJ_0352958 |
| 6109 | GEODOJ_0354040 |
| 6110 | GEODOJ_0357646 |
| 6111 | GEODOJ_0357647 |
| 6112 | GEODOJ_0361981 |
| 6113 | GEODOJ_0364411 |
| 6114 | GEODOJ_0364412 |
| 6115 | GEODOJ_0574208 |
| 6116 | GEODOJ_0574209 |
| 6117 | GEODOJ_0575276 |
| 6118 | GEODOJ_0575277 |
| 6119 | GEODOJ_0578662 |
| 6120 | GEODOJ_0578663 |
| 6121 | GEODOJ_0579835 |
| 6122 | GEODOJ_0579836 |
| 6309 | GEODOJ_0318908 |
| 6310 | GEODOJ_0318909 |
| 6311 | GEODOJ_0318985 |
| 6312 | GEODOJ_0318986 |
| 6313 | GEODOJ_0319335 |
| 6314 | GEODOJ_0324609 |
| 6315 | GEODOJ_0324610 |
| 6316 | GEODOJ_0573591 |
| 6317 | GEODOJ_0573592 |
| 6318 | GEODOJ_0650994 |
| 6319 | GEODOJ_0651351 |
| 6320 | GEODOJ_0651352 |

| Trial Exhibit Number | Bates Number |
|---|---|
| 6321 | GEODOJ_0653132 |
| 6322 | GEODOJ_0653133 |
| 6323 | GEODOJ_0653706 |
| 6324 | GEODOJ_0653707 |
| 6325 | GEODOJ_0653708 |
| 6326 | GEODOJ_0656331 |
| 6327 | GEODOJ_0672838 |
| 7003 | GEODOJ_0336141 |
| 9011 | GEODOJ_0574731 |

**Certification from George's, Inc. submitted to the Court in ECF 622 as Exhibit 3-3.**

| Trial Exhibit Number | Bates Number |
|---|---|
| 601 | GEO_0000337169 |
| 602 | GEO_0000338128 |
| 1006 | GEO_0000714573 |
| 1007 | GEO_0000716604 |
| 1008 | GEO_0000716605 |
| 1009 | GEO_0000733853 |
| 1010 | GEO_0000733855 |
| 1011 | GEO_0000737587 |
| 1012 | GEO_0000737732 |
| 1013 | GEO_0000737745 |
| 1014 | GEO_0000737746 |
| 1015 | GEO_0000737762 |
| 1016 | GEO_0000808574 |
| 1221 | GEO_0000714738 |
| 1510 | GEO_0000528203 |
| 1511 | GEO_0000528204 |
| 1512 | GEO_0000808862 |
| 1513 | GEO_0000808863 |
| 1514 | GEO_0000832907 |
| 1515 | GEO_0000832908 |
| 1516 | GEO_0001411447 |
| 1517 | GEO_0001411448 |
| 1518 | GEO_0001411449 |
| 1564 | GEO_0001421272 |
| 1732 | GEO_0001414716 |

| Trial Exhibit Number | Bates Number |
|---|---|
| 3003 | GEO_0000826258 |
| 6085 | GEO_0001421261 |
| 6308 | GEO_0001421262 |
| 7002 | GEO_0000427526 |
| 9148 | GEO_0000719600 |
| 9149 | GEO_0000824073 |
| 9150 | GEO_0001412690 |
| 9256 | GEO_0000813114 |
| 9257 | GEO_0000813120 |
| 9259 | GEO_0000410041 |
| 9260 | GEO_0000802541 |

**Certification from JBS USA Food Company submitted to the Court in ECF 622 as Exhibit 4-1.**

| Trial Exhibit Number | Bates Number |
|---|---|
| 105 | PILGRIMS-0002698301 |
| 106 | PILGRIMS-0002698302 |
| 107 | PILGRIMS-0006896632 |
| 218 | PILGRIMS-0006896633 |
| 333 | PILGRIMS-0005852816 |
| 334 | PILGRIMS-0006936701 |
| 335 | PILGRIMS-0006936703 |
| 416 | PILGRIMS-0005857352 |
| 417 | PILGRIMS-0005934799 |
| 418 | PILGRIMS-0005934809 |
| 419 | PILGRIMS-0005934810 |
| 420 | PILGRIMS-0005935844 |
| 421 | PILGRIMS-0005935845 |
| 422 | PILGRIMS-0005935850 |
| 423 | PILGRIMS-0005935851 |
| 424 | PILGRIMS-0005935852 |
| 425 | PILGRIMS-0005935868 |
| 426 | PILGRIMS-0005935933 |
| 427 | PILGRIMS-0005942801 |
| 428 | PILGRIMS-0005943548 |
| 429 | PILGRIMS-0006001212 |
| 430 | PILGRIMS-0007076729 |

| Trial Exhibit Number | Bates Number |
|---|---|
| 431 | PILGRIMS-0007077452 |
| 432 | PILGRIMS-0009186608 |
| 518 | PILGRIMS-0000021364 |
| 519 | PILGRIMS-0003618962 |
| 520 | PILGRIMS-0005796830 |
| 521 | PILGRIMS-0005796999 |
| 522 | PILGRIMS-0005804279 |
| 523 | PILGRIMS-0005804283 |
| 524 | PILGRIMS-0005822161 |
| 525 | PILGRIMS-0005934807 |
| 526 | PILGRIMS-0005934829 |
| 527 | PILGRIMS-0005934839 |
| 528 | PILGRIMS-0005934843 |
| 529 | PILGRIMS-0005937042 |
| 530 | PILGRIMS-0007076680 |
| 531 | PILGRIMS-0007084069 |
| 532 | PILGRIMS-0008977454 |
| 534 | PILGRIMS-0009353170 |
| 535 | PILGRIMS-0009395429 |
| 536 | PILGRIMS-0009395430 |
| 537 | PILGRIMS-0009395431 |
| 577 | PILGRIMS-0000021353 |
| 581 | PILGRIMS-0003457752 |
| 607 | PILGRIMS-0005861272 |
| 608 | PILGRIMS-0005938980 |
| 609 | PILGRIMS-0009182647 |
| 817 | PILGRIMS-0007065422 |
| 818 | PILGRIMS-0007065424 |
| 903 | PILGRIMS-0002618412 |
| 904 | PILGRIMS-0002618413 |
| 905 | PILGRIMS-0002618414 |
| 906 | PILGRIMS-0002712599 |
| 907 | PILGRIMS-0002740841 |
| 908 | PILGRIMS-0002740842 |
| 909 | PILGRIMS-0002740846 |
| 910 | PILGRIMS-0002740847 |
| 911 | PILGRIMS-0003525239 |
| 912 | PILGRIMS-0003535978 |
| 913 | PILGRIMS-0005288246 |

| Trial Exhibit Number | Bates Number |
|---|---|
| 914 | PILGRIMS-0005804080 |
| 915 | PILGRIMS-0005813126 |
| 916 | PILGRIMS-0005853375 |
| 917 | PILGRIMS-0005853723 |
| 918 | PILGRIMS-0005857917 |
| 919 | PILGRIMS-0006110030 |
| 920 | PILGRIMS-0006742191 |
| 921 | PILGRIMS-0006951827 |
| 922 | PILGRIMS-0006952107 |
| 923 | PILGRIMS-0006952108 |
| 924 | PILGRIMS-0006956395 |
| 925 | PILGRIMS-0006956396 |
| 926 | PILGRIMS-0007076668 |
| 927 | PILGRIMS-0007084321 |
| 928 | PILGRIMS-0008937148 |
| 929 | PILGRIMS-0008990402 |
| 930 | PILGRIMS-0009064614 |
| 931 | PILGRIMS-0009064697 |
| 932 | PILGRIMS-0009085674 |
| 933 | PILGRIMS-0009347177 |
| 934 | PILGRIMS-0009352832 |
| 983 | PILGRIMS-0000031874 |
| 1032 | PILGRIMS-0002616901 |
| 1034 | PILGRIMS-0002616913 |
| 1035 | PILGRIMS-0002616918 |
| 1036 | PILGRIMS-0002616919 |
| 1037 | PILGRIMS-0002616952 |
| 1038 | PILGRIMS-0002616953 |
| 1039 | PILGRIMS-0002616954 |
| 1040 | PILGRIMS-0002616955 |
| 1041 | PILGRIMS-0002616956 |
| 1042 | PILGRIMS-0002616957 |
| 1043 | PILGRIMS-0002616970 |
| 1044 | PILGRIMS-0002616971 |
| 1045 | PILGRIMS-0002616972 |
| 1046 | PILGRIMS-0005804068 |
| 1047 | PILGRIMS-0005804069 |
| 1048 | PILGRIMS-0005804106 |
| 1049 | PILGRIMS-0005804107 |

| Trial Exhibit Number | Bates Number |
|---|---|
| 1050 | PILGRIMS-0005804256 |
| 1051 | PILGRIMS-0005856142 |
| 1052 | PILGRIMS-0005856144 |
| 1054 | PILGRIMS-0006847841 |
| 1055 | PILGRIMS-0006847842 |
| 1056 | PILGRIMS-0006847974 |
| 1057 | PILGRIMS-0006949886 |
| 1058 | PILGRIMS-0006951503 |
| 1059 | PILGRIMS-0006954493 |
| 1060 | PILGRIMS-0009253407 |
| 1061 | PILGRIMS-0009347449 |
| 1062 | PILGRIMS-0009357789 |
| 1063 | PILGRIMS-0009357820 |
| 1225 | PILGRIMS-0002934832 |
| 1226 | PILGRIMS-0005856748 |
| 1229 | PILGRIMS-0006847725 |
| 1420 | PILGRIMS-0005253004 |
| 1421 | PILGRIMS-0005253005 |
| 1422 | PILGRIMS-0005253006 |
| 1522 | PILGRIMS-0002671675 |
| 1523 | PILGRIMS-0002671676 |
| 1524 | PILGRIMS-0002932695 |
| 1525 | PILGRIMS-0002932696 |
| 1526 | PILGRIMS-0002932765 |
| 1527 | PILGRIMS-0002932766 |
| 1528 | PILGRIMS-0002932767 |
| 1529 | PILGRIMS-0002932786 |
| 1530 | PILGRIMS-0002932787 |
| 1531 | PILGRIMS-0002932788 |
| 1532 | PILGRIMS-0002932789 |
| 1533 | PILGRIMS-0003503054 |
| 1534 | PILGRIMS-0003503055 |
| 1535 | PILGRIMS-0003503057 |
| 1536 | PILGRIMS-0005252799 |
| 1537 | PILGRIMS-0005252800 |
| 1538 | PILGRIMS-0005252995 |
| 1539 | PILGRIMS-0005252996 |
| 1540 | PILGRIMS-0005997458 |
| 1541 | PILGRIMS-0007590068 |

| Trial Exhibit Number | Bates Number |
|---|---|
| 1542 | PILGRIMS-0009252915 |
| 1566 | PILGRIMS-0009040100 |
| 1605 | PILGRIMS-0005998284 |
| 1606 | PILGRIMS-0005998285 |
| 1607 | PILGRIMS-0006836077 |
| 1608 | PILGRIMS-0009779420 |
| 1705 | PILGRIMS-0002567023 |
| 1706 | PILGRIMS-0002567024 |
| 1707 | PILGRIMS-0002675743 |
| 1708 | PILGRIMS-0002932927 |
| 1709 | PILGRIMS-0003506716 |
| 1710 | PILGRIMS-0005254459 |
| 1711 | PILGRIMS-0005254460 |
| 1712 | PILGRIMS-0005254543 |
| 1713 | PILGRIMS-0005254544 |
| 1714 | PILGRIMS-0005838308 |
| 1715 | PILGRIMS-0005849285 |
| 1716 | PILGRIMS-0005849286 |
| 1717 | PILGRIMS-0005849287 |
| 1718 | PILGRIMS-0005849288 |
| 1719 | PILGRIMS-0006915219 |
| 1720 | PILGRIMS-0007590778 |
| 1721 | PILGRIMS-0009043853 |
| 1722 | PILGRIMS-0009043857 |
| 1723 | PILGRIMS-0009053278 |
| 1724 | PILGRIMS-0009795016 |
| 1725 | PILGRIMS-0009795018 |
| 2000 | PILGRIMS-0005858337 |
| 2001 | PILGRIMS-0006956340 |
| 2002 | PILGRIMS-0006956343 |
| 2003 | PILGRIMS-0009084137 |
| 2004 | PILGRIMS-0009084147 |
| 2005 | PILGRIMS-0009084158 |
| 2006 | PILGRIMS-0009972273 |
| 3018 | PILGRIMS-0002644316 |
| 3019 | PILGRIMS-0003515425 |
| 3020 | PILGRIMS-0003515458 |
| 3021 | PILGRIMS-0005803932 |
| 3022 | PILGRIMS-0006743892 |

| Trial Exhibit Number | Bates Number |
|---|---|
| 3023 | PILGRIMS-0007597249 |
| 3024 | PILGRIMS-0007597251 |
| 3025 | PILGRIMS-0009051822 |
| 3026 | PILGRIMS-0009107908 |
| 4000 | PILGRIMS-0002990149 |
| 4001 | PILGRIMS-0005749550 |
| 4002 | PILGRIMS-0005835856 |
| 4003 | PILGRIMS-0005842400 |
| 4004 | PILGRIMS-0005934812 |
| 4005 | PILGRIMS-0005934813 |
| 4006 | PILGRIMS-0006740629 |
| 4007 | PILGRIMS-0006904055 |
| 4008 | PILGRIMS-0006927734 |
| 4009 | PILGRIMS-0007084342 |
| 4010 | PILGRIMS-0008931586 |
| 4011 | PILGRIMS-0009031705 |
| 4012 | PILGRIMS-0009046107 |
| 4013 | PILGRIMS-0009051137 |
| 4014 | PILGRIMS-0009318201 |
| 4015 | PILGRIMS-0009318584 |
| 5014 | PILGRIMS-0005995022 |
| 6170 | PILGRIMS-0005255318 |
| 6171 | PILGRIMS-0005255727 |
| 6172 | PILGRIMS-0005800833 |
| 6173 | PILGRIMS-0005801696 |
| 6174 | PILGRIMS-0005802128 |
| 6175 | PILGRIMS-0005838059 |
| 6176 | PILGRIMS-0005855374 |
| 6177 | PILGRIMS-0005855376 |
| 6178 | PILGRIMS-0005941195 |
| 6179 | PILGRIMS-0006841221 |
| 6180 | PILGRIMS-0006926980 |
| 6181 | PILGRIMS-0006928907 |
| 6182 | PILGRIMS-0006949046 |
| 6183 | PILGRIMS-0006965379 |
| 6184 | PILGRIMS-0007590381 |
| 6185 | PILGRIMS-0009031402 |
| 6186 | PILGRIMS-0009044130 |
| 7015 | PILGRIMS-0000034879 |

| Trial Exhibit Number | Bates Number |
|---|---|
| 7016 | PILGRIMS-0002744787 |
| 7017 | PILGRIMS-0002744789 |
| 7018 | PILGRIMS-0002744791 |
| 7019 | PILGRIMS-0006784661 |
| 7020 | PILGRIMS-0006892156 |
| 7021 | PILGRIMS-0008942489 |
| 7022 | PILGRIMS-0009319781 |
| 7023 | PILGRIMS-0009321570 |
| 7024 | PILGRIMS-0009322390 |
| 9018 | PILGRIMS-0000023134 |
| 9019 | PILGRIMS-0000023600 |
| 9020 | PILGRIMS-0000030304 |
| 9021 | PILGRIMS-0002675379 |
| 9022 | PILGRIMS-0002702304 |
| 9023 | PILGRIMS-0002702305 |
| 9024 | PILGRIMS-0002705180 |
| 9025 | PILGRIMS-0002739728 |
| 9026 | PILGRIMS-0002820577 |
| 9027 | PILGRIMS-0002933175 |
| 9028 | PILGRIMS-0002933201 |
| 9029 | PILGRIMS-0002933203 |
| 9030 | PILGRIMS-0003456901 |
| 9031 | PILGRIMS-0005253896 |
| 9032 | PILGRIMS-0005253897 |
| 9033 | PILGRIMS-0005751173 |
| 9034 | PILGRIMS-0005824897 |
| 9035 | PILGRIMS-0005830276 |
| 9036 | PILGRIMS-0005847404 |
| 9037 | PILGRIMS-0005853427 |
| 9038 | PILGRIMS-0006831779 |
| 9039 | PILGRIMS-0006847975 |
| 9040 | PILGRIMS-0006948412 |
| 9041 | PILGRIMS-0008937036 |
| 9042 | PILGRIMS-0009033301 |
| 9043 | PILGRIMS-0009045407 |
| 9044 | PILGRIMS-0009158087 |
| 9045 | PILGRIMS-0009319673 |
| 9053 | PILGRIMS-0009972286 |
| 9164 | PILGRIMS-0000017474 |

| Trial Exhibit Number | Bates Number |
|---|---|
| 9165 | PILGRIMS-0006001047 |
| 9167 | PILGRIMS-0006736103 |
| 9168 | PILGRIMS-0006736104 |
| 9169 | PILGRIMS-0006841378 |
| 9170 | PILGRIMS-0006899280 |
| 9171 | PILGRIMS-0006950534 |
| 9172 | PILGRIMS-0009024698 |

**Certification from JBS USA Food Company submitted to the Court in ECF 622 as Exhibit 4-2.**

| Trial Exhibit Number | Bates Number |
|---|---|
| 108 | PILGRIMS-DOJ-0000174707 |
| 109 | PILGRIMS-DOJ-0000174709 |
| 110 | PILGRIMS-DOJ-0001774466 |
| 111 | PILGRIMS-DOJ-0001774467 |
| 137 | PILGRIMS-DOJ-0000175057 |
| 138 | PILGRIMS-DOJ-0001773977 |
| 219 | PILGRIMS-DOJ-0000177839 |
| 247 | PILGRIMS-DOJ-0002258077 |
| 336 | PILGRIMS-DOJ-0000391174 |
| 437 | PILGRIMS-DOJ-0000484700 |
| 438 | PILGRIMS-DOJ-0000484701 |
| 439 | PILGRIMS-DOJ-0000484702 |
| 440 | PILGRIMS-DOJ-0000484703 |
| 441 | PILGRIMS-DOJ-0000484704 |
| 442 | PILGRIMS-DOJ-0000484705 |
| 443 | PILGRIMS-DOJ-0000484706 |
| 444 | PILGRIMS-DOJ-0000484707 |
| 445 | PILGRIMS-DOJ-0000484708 |
| 446 | PILGRIMS-DOJ-0000484709 |
| 447 | PILGRIMS-DOJ-0000484710 |
| 449 | PILGRIMS-DOJ-0000484962 |
| 450 | PILGRIMS-DOJ-0000484963 |
| 451 | PILGRIMS-DOJ-0000484964 |
| 452 | PILGRIMS-DOJ-0000509300 |
| 453 | PILGRIMS-DOJ-0000509302 |
| 454 | PILGRIMS-DOJ-0000509344 |
| 455 | PILGRIMS-DOJ-0000513457 |

| Trial Exhibit Number | Bates Number |
| --- | --- |
| 456 | PILGRIMS-DOJ-0000513705 |
| 457 | PILGRIMS-DOJ-0000513759 |
| 458 | PILGRIMS-DOJ-0000513760 |
| 459 | PILGRIMS-DOJ-0000513763 |
| 460 | PILGRIMS-DOJ-0000513764 |
| 461 | PILGRIMS-DOJ-0000513765 |
| 462 | PILGRIMS-DOJ-0000513766 |
| 463 | PILGRIMS-DOJ-0000513844 |
| 464 | PILGRIMS-DOJ-0001362237 |
| 465 | PILGRIMS-DOJ-0002270213 |
| 466 | PILGRIMS-DOJ-0002270214 |
| 469 | PILGRIMS-DOJ-0002525329 |
| 470 | PILGRIMS-DOJ-0002525330 |
| 471 | PILGRIMS-DOJ-0002525333 |
| 477 | PILGRIMS-DOJ-0002740310 |
| 478 | PILGRIMS-DOJ-0002740312 |
| 498 | PILGRIMS-DOJ-0002740305 |
| 538 | PILGRIMS-DOJ-0000105031 |
| 539 | PILGRIMS-DOJ-0000183546 |
| 540 | PILGRIMS-DOJ-0000502303 |
| 541 | PILGRIMS-DOJ-0001362261 |
| 542 | PILGRIMS-DOJ-0001362265 |
| 543 | PILGRIMS-DOJ-0001362267 |
| 544 | PILGRIMS-DOJ-0002195623 |
| 545 | PILGRIMS-DOJ-0002269318 |
| 546 | PILGRIMS-DOJ-0002269652 |
| 547 | PILGRIMS-DOJ-0002270246 |
| 548 | PILGRIMS-DOJ-0002270267 |
| 549 | PILGRIMS-DOJ-0002270788 |
| 550 | PILGRIMS-DOJ-0002270795 |
| 551 | PILGRIMS-DOJ-0002270816 |
| 552 | PILGRIMS-DOJ-0002270824 |
| 553 | PILGRIMS-DOJ-0002270899 |
| 554 | PILGRIMS-DOJ-0002270912 |
| 555 | PILGRIMS-DOJ-0002271079 |
| 556 | PILGRIMS-DOJ-0002525979 |
| 557 | PILGRIMS-DOJ-0002822850 |
| 558 | PILGRIMS-DOJ-0002822851 |
| 559 | PILGRIMS-DOJ-0002950645 |

| Trial Exhibit Number | Bates Number |
|---|---|
| 560 | PILGRIMS-DOJ-0003384947 |
| 561 | PILGRIMS-DOJ-0003384952 |
| 562 | PILGRIMS-DOJ-0003385150 |
| 563 | PILGRIMS-DOJ-0003385154 |
| 564 | PILGRIMS-DOJ-0003385175 |
| 565 | PILGRIMS-DOJ-0003385203 |
| 566 | PILGRIMS-DOJ-0003385310 |
| 567 | PILGRIMS-DOJ-0003385325 |
| 568 | PILGRIMS-DOJ-0003386580 |
| 569 | PILGRIMS-DOJ-0003386581 |
| 570 | PILGRIMS-DOJ-0003975687 |
| 571 | PILGRIMS-DOJ-0003975688 |
| 572 | PILGRIMS-DOJ-0003975692 |
| 573 | PILGRIMS-DOJ-0004194516 |
| 574 | PILGRIMS-DOJ-0004194518 |
| 610 | PILGRIMS-DOJ-0001530604 |
| 730 | PILGRIMS-DOJ-0000412075 |
| 731 | PILGRIMS-DOJ-0000412081 |
| 732 | PILGRIMS-DOJ-0000412082 |
| 733 | PILGRIMS-DOJ-0000412521 |
| 734 | PILGRIMS-DOJ-0000412525 |
| 735 | PILGRIMS-DOJ-0001403683 |
| 736 | PILGRIMS-DOJ-0002309626 |
| 737 | PILGRIMS-DOJ-0002310041 |
| 738 | PILGRIMS-DOJ-0002310042 |
| 739 | PILGRIMS-DOJ-0002715088 |
| 740 | PILGRIMS-DOJ-0003985562 |
| 830 | PILGRIMS-DOJ-0001918262 |
| 831 | PILGRIMS-DOJ-0001918263 |
| 832 | PILGRIMS-DOJ-0002424620 |
| 833 | PILGRIMS-DOJ-0002424621 |
| 834 | PILGRIMS-DOJ-0002424623 |
| 835 | PILGRIMS-DOJ-0004485037 |
| 836 | PILGRIMS-DOJ-0004485038 |
| 837 | PILGRIMS-DOJ-0004485040 |
| 937 | PILGRIMS-DOJ-0000395757 |
| 938 | PILGRIMS-DOJ-0000396719 |
| 939 | PILGRIMS-DOJ-0000396720 |
| 943 | PILGRIMS-DOJ-0000513455 |

| Trial Exhibit Number | Bates Number |
|---|---|
| 944 | PILGRIMS-DOJ-0000513502 |
| 945 | PILGRIMS-DOJ-0000874812 |
| 946 | PILGRIMS-DOJ-0000874813 |
| 947 | PILGRIMS-DOJ-0001362281 |
| 948 | PILGRIMS-DOJ-0001532669 |
| 949 | PILGRIMS-DOJ-0001533247 |
| 950 | PILGRIMS-DOJ-0001536323 |
| 952 | PILGRIMS-DOJ-0001676380 |
| 953 | PILGRIMS-DOJ-0002023481 |
| 954 | PILGRIMS-DOJ-0002415816 |
| 955 | PILGRIMS-DOJ-0002525317 |
| 956 | PILGRIMS-DOJ-0002528406 |
| 957 | PILGRIMS-DOJ-0002623632 |
| 958 | PILGRIMS-DOJ-0002730948 |
| 978 | PILGRIMS-DOJ-0001511747 |
| 979 | PILGRIMS-DOJ-0001511748 |
| 1064 | PILGRIMS-DOJ-0000340587 |
| 1065 | PILGRIMS-DOJ-0000509291 |
| 1066 | PILGRIMS-DOJ-0000509292 |
| 1067 | PILGRIMS-DOJ-0000513459 |
| 1068 | PILGRIMS-DOJ-0000513461 |
| 1069 | PILGRIMS-DOJ-0000513463 |
| 1070 | PILGRIMS-DOJ-0000513465 |
| 1071 | PILGRIMS-DOJ-0000513469 |
| 1072 | PILGRIMS-DOJ-0000513472 |
| 1073 | PILGRIMS-DOJ-0000513473 |
| 1074 | PILGRIMS-DOJ-0000513484 |
| 1075 | PILGRIMS-DOJ-0000513486 |
| 1076 | PILGRIMS-DOJ-0000513488 |
| 1077 | PILGRIMS-DOJ-0000513541 |
| 1078 | PILGRIMS-DOJ-0000513553 |
| 1079 | PILGRIMS-DOJ-0000513556 |
| 1080 | PILGRIMS-DOJ-0000513557 |
| 1081 | PILGRIMS-DOJ-0000513558 |
| 1082 | PILGRIMS-DOJ-0000513857 |
| 1083 | PILGRIMS-DOJ-0001536461 |
| 1084 | PILGRIMS-DOJ-0001537599 |
| 1085 | PILGRIMS-DOJ-0001537963 |
| 1086 | PILGRIMS-DOJ-0001537964 |

| Trial Exhibit Number | Bates Number |
|---|---|
| 1087 | PILGRIMS-DOJ-0001537965 |
| 1088 | PILGRIMS-DOJ-0001538665 |
| 1089 | PILGRIMS-DOJ-0001538915 |
| 1090 | PILGRIMS-DOJ-0001538916 |
| 1091 | PILGRIMS-DOJ-0002106370 |
| 1092 | PILGRIMS-DOJ-0002106371 |
| 1093 | PILGRIMS-DOJ-0002131412 |
| 1094 | PILGRIMS-DOJ-0002195583 |
| 1095 | PILGRIMS-DOJ-0002541821 |
| 1096 | PILGRIMS-DOJ-0002541822 |
| 1097 | PILGRIMS-DOJ-0002728595 |
| 1098 | PILGRIMS-DOJ-0002731018 |
| 1099 | PILGRIMS-DOJ-0002731019 |
| 1100 | PILGRIMS-DOJ-0002732009 |
| 1101 | PILGRIMS-DOJ-0003914529 |
| 1102 | PILGRIMS-DOJ-0003914533 |
| 1103 | PILGRIMS-DOJ-0003961779 |
| 1104 | PILGRIMS-DOJ-0004223342 |
| 1105 | PILGRIMS-DOJ-0004223343 |
| 1106 | PILGRIMS-DOJ-0004223344 |
| 1107 | PILGRIMS-DOJ-0004402764 |
| 1108 | PILGRIMS-DOJ-0004402765 |
| 1223 | PILGRIMS-DOJ-0001537973 |
| 1227 | PILGRIMS-DOJ-0001527537 |
| 1228 | PILGRIMS-DOJ-0001527538 |
| 1247 | PILGRIMS-DOJ-0002731122 |
| 1436 | PILGRIMS-DOJ-0001232213 |
| 1437 | PILGRIMS-DOJ-0001232214 |
| 1438 | PILGRIMS-DOJ-0002470762 |
| 1438-1 | PILGRIMS-DOJ-0002470763 |
| 1439 | PILGRIMS-DOJ-0000513728 |
| 1543 | PILGRIMS-DOJ-0000383924 |
| 1544 | PILGRIMS-DOJ-0000383926 |
| 1545 | PILGRIMS-DOJ-0000388742 |
| 1546 | PILGRIMS-DOJ-0000509322 |
| 1547 | PILGRIMS-DOJ-0000513615 |
| 1548 | PILGRIMS-DOJ-0000513855 |
| 1549 | PILGRIMS-DOJ-0001216115 |
| 1550 | PILGRIMS-DOJ-0001232425 |

| Trial Exhibit Number | Bates Number |
| --- | --- |
| 1567 | PILGRIMS-DOJ-0000333156 |
| 1568 | PILGRIMS-DOJ-0000333157 |
| 1583 | PILGRIMS-DOJ-0001231596 |
| 1584 | PILGRIMS-DOJ-0001231597 |
| 1726 | PILGRIMS-DOJ-0002194994 |
| 1727 | PILGRIMS-DOJ-0002195044 |
| 1822 | PILGRIMS-DOJ-0000343592 |
| 1823 | PILGRIMS-DOJ-0000352326 |
| 1824 | PILGRIMS-DOJ-0000352327 |
| 1825 | PILGRIMS-DOJ-0000509332 |
| 1826 | PILGRIMS-DOJ-0000509333 |
| 1844 | PILGRIMS-DOJ-0000513394 |
| 1845 | PILGRIMS-DOJ-0000513571 |
| 1881 | PILGRIMS-DOJ-0001158135 |
| 1882 | PILGRIMS-DOJ-0001262887 |
| 1883 | PILGRIMS-DOJ-0001263032 |
| 1884 | PILGRIMS-DOJ-0001263096 |
| 1885 | PILGRIMS-DOJ-0001263097 |
| 1886 | PILGRIMS-DOJ-0001264435 |
| 1887 | PILGRIMS-DOJ-0001265129 |
| 1888 | PILGRIMS-DOJ-0001382375 |
| 1889 | PILGRIMS-DOJ-0001382376 |
| 1890 | PILGRIMS-DOJ-0001384965 |
| 1891 | PILGRIMS-DOJ-0001384966 |
| 1892 | PILGRIMS-DOJ-0001386299 |
| 1893 | PILGRIMS-DOJ-0001386300 |
| 1894 | PILGRIMS-DOJ-0001386338 |
| 1895 | PILGRIMS-DOJ-0002105220 |
| 1896 | PILGRIMS-DOJ-0002105275 |
| 1897 | PILGRIMS-DOJ-0002105663 |
| 1898 | PILGRIMS-DOJ-0002105778 |
| 1899 | PILGRIMS-DOJ-0002106061 |
| 1900 | PILGRIMS-DOJ-0002106062 |
| 1901 | PILGRIMS-DOJ-0002106063 |
| 1902 | PILGRIMS-DOJ-0002106064 |
| 1903 | PILGRIMS-DOJ-0002106071 |
| 1904 | PILGRIMS-DOJ-0002106103 |
| 1905 | PILGRIMS-DOJ-0002106350 |
| 1906 | PILGRIMS-DOJ-0002106351 |

| Trial Exhibit Number | Bates Number |
| --- | --- |
| 1907 | PILGRIMS-DOJ-0002106352 |
| 1908 | PILGRIMS-DOJ-0002106353 |
| 1909 | PILGRIMS-DOJ-0002106354 |
| 1910 | PILGRIMS-DOJ-0002106369 |
| 1911 | PILGRIMS-DOJ-0002106580 |
| 1912 | PILGRIMS-DOJ-0002106987 |
| 1913 | PILGRIMS-DOJ-0002107215 |
| 1914 | PILGRIMS-DOJ-0002107280 |
| 1915 | PILGRIMS-DOJ-0002107639 |
| 1916 | PILGRIMS-DOJ-0002107640 |
| 1917 | PILGRIMS-DOJ-0002107663 |
| 1918 | PILGRIMS-DOJ-0002107664 |
| 2007 | PILGRIMS-DOJ-0000509286 |
| 3027 | PILGRIMS-DOJ-0000180409 |
| 3028 | PILGRIMS-DOJ-0000180410 |
| 3029 | PILGRIMS-DOJ-0000404827 |
| 3030 | PILGRIMS-DOJ-0000404829 |
| 3033 | PILGRIMS-DOJ-0000504247 |
| 3037 | PILGRIMS-DOJ-0000509304 |
| 3038 | PILGRIMS-DOJ-0000513475 |
| 3040 | PILGRIMS-DOJ-0002521664 |
| 3041 | PILGRIMS-DOJ-0002538105 |
| 3042 | PILGRIMS-DOJ-0002931651 |
| 3043 | PILGRIMS-DOJ-0002931654 |
| 3044 | PILGRIMS-DOJ-0004219372 |
| 3045 | PILGRIMS-DOJ-0004219403 |
| 3046 | PILGRIMS-DOJ-0004219431 |
| 3047 | PILGRIMS-DOJ-0004219434 |
| 3048 | PILGRIMS-DOJ-0004219462 |
| 3049 | PILGRIMS-DOJ-0004219465 |
| 3050 | PILGRIMS-DOJ-0004219674 |
| 3051 | PILGRIMS-DOJ-0004219676 |
| 3052 | PILGRIMS-DOJ-0004616685 |
| 3053 | PILGRIMS-DOJ-0004616686 |
| 4020 | PILGRIMS-DOJ-0000622261 |
| 4021 | PILGRIMS-DOJ-0002682056 |
| 4022 | PILGRIMS-DOJ-0002682057 |
| 5015 | PILGRIMS-DOJ-0004624087 |
| 6191 | PILGRIMS-DOJ-0000175522 |

| Trial Exhibit Number | Bates Number |
|---|---|
| 6192 | PILGRIMS-DOJ-0000176908 |
| 6193 | PILGRIMS-DOJ-0000181493 |
| 6194 | PILGRIMS-DOJ-0000338178 |
| 6195 | PILGRIMS-DOJ-0000388741 |
| 6196 | PILGRIMS-DOJ-0000395411 |
| 6197 | PILGRIMS-DOJ-0000400075 |
| 6198 | PILGRIMS-DOJ-0000447738 |
| 6199 | PILGRIMS-DOJ-0000456074 |
| 6204 | PILGRIMS-DOJ-0000509345 |
| 6205 | PILGRIMS-DOJ-0000509368 |
| 6206 | PILGRIMS-DOJ-0000513522 |
| 6207 | PILGRIMS-DOJ-0000513610 |
| 6208 | PILGRIMS-DOJ-0000513619 |
| 6209 | PILGRIMS-DOJ-0000513620 |
| 6210 | PILGRIMS-DOJ-0000513632 |
| 6211 | PILGRIMS-DOJ-0000513641 |
| 6212 | PILGRIMS-DOJ-0000513700 |
| 6213 | PILGRIMS-DOJ-0000513702 |
| 6214 | PILGRIMS-DOJ-0000513867 |
| 6215 | PILGRIMS-DOJ-0000513868 |
| 6216 | PILGRIMS-DOJ-0000513886 |
| 6224 | PILGRIMS-DOJ-0000614546 |
| 6225 | PILGRIMS-DOJ-0000851822 |
| 6226 | PILGRIMS-DOJ-0000851823 |
| 6227 | PILGRIMS-DOJ-0000854774 |
| 6228 | PILGRIMS-DOJ-0000866034 |
| 6251 | PILGRIMS-DOJ-0001670580 |
| 6252 | PILGRIMS-DOJ-0001670581 |
| 6253 | PILGRIMS-DOJ-0001691719 |
| 6254 | PILGRIMS-DOJ-0001691720 |
| 6255 | PILGRIMS-DOJ-0001771617 |
| 6256 | PILGRIMS-DOJ-0001771618 |
| 6257 | PILGRIMS-DOJ-0001775015 |
| 6258 | PILGRIMS-DOJ-0002128765 |
| 6259 | PILGRIMS-DOJ-0002131673 |
| 6260 | PILGRIMS-DOJ-0002138789 |
| 6261 | PILGRIMS-DOJ-0002138791 |
| 6262 | PILGRIMS-DOJ-0002139178 |
| 6263 | PILGRIMS-DOJ-0002139190 |

| Trial Exhibit Number | Bates Number |
|:---:|:---:|
| 6264 | PILGRIMS-DOJ-0002139232 |
| 6265 | PILGRIMS-DOJ-0002139965 |
| 6266 | PILGRIMS-DOJ-0002234970 |
| 6267 | PILGRIMS-DOJ-0002414004 |
| 6268 | PILGRIMS-DOJ-0002452440 |
| 6269 | PILGRIMS-DOJ-0002502005 |
| 6270 | PILGRIMS-DOJ-0002682301 |
| 6271 | PILGRIMS-DOJ-0002740401 |
| 6272 | PILGRIMS-DOJ-0003389569 |
| 6273 | PILGRIMS-DOJ-0003960148 |
| 7027 | PILGRIMS-DOJ-0000395405 |
| 7029 | PILGRIMS-DOJ-0000889372 |
| 7030 | PILGRIMS-DOJ-0002112129 |
| 7031 | PILGRIMS-DOJ-0002150935 |
| 7032 | PILGRIMS-DOJ-0002161415 |
| 7033 | PILGRIMS-DOJ-0002237399 |
| 7034 | PILGRIMS-DOJ-0002270247 |
| 7035 | PILGRIMS-DOJ-0002277855 |
| 9055 | PILGRIMS-DOJ-0000390680 |
| 9057 | PILGRIMS-DOJ-0000509305 |
| 9058 | PILGRIMS-DOJ-0000513489 |
| 9059 | PILGRIMS-DOJ-0000513490 |
| 9060 | PILGRIMS-DOJ-0000513596 |
| 9072 | PILGRIMS-DOJ-0000845514 |
| 9073 | PILGRIMS-DOJ-0000858442 |
| 9074 | PILGRIMS-DOJ-0000877318 |
| 9075 | PILGRIMS-DOJ-0000877319 |
| 9082 | PILGRIMS-DOJ-0001244383 |
| 9083 | PILGRIMS-DOJ-0001244384 |
| 9084 | PILGRIMS-DOJ-0001762863 |
| 9085 | PILGRIMS-DOJ-0001775296 |
| 9086 | PILGRIMS-DOJ-0002260236 |
| 9087 | PILGRIMS-DOJ-0002513330 |
| 9088 | PILGRIMS-DOJ-0002725662 |
| 9089 | PILGRIMS-DOJ-0002730925 |
| 9090 | PILGRIMS-DOJ-0002731046 |
| 9091 | PILGRIMS-DOJ-0002731050 |
| 9092 | PILGRIMS-DOJ-0002731058 |
| 9093 | PILGRIMS-DOJ-0004219369 |

| Trial Exhibit Number | Bates Number |
|---|---|
| 9094 | PILGRIMS-DOJ-0004219400 |
| 9139 | PILGRIMS-DOJ-0004818296 |
| 9140 | PILGRIMS-DOJ-0004818297 |
| 9174 | PILGRIMS-DOJ-0000183015 |
| 9175 | PILGRIMS-DOJ-0000261475 |
| 9178 | PILGRIMS-DOJ-0000502301 |
| 9179 | PILGRIMS-DOJ-0000574947 |
| 9180 | PILGRIMS-DOJ-0001225189 |
| 9181 | PILGRIMS-DOJ-0001274333 |
| 9182 | PILGRIMS-DOJ-0001338930 |
| 9183 | PILGRIMS-DOJ-0001537448 |
| 9184 | PILGRIMS-DOJ-0001570279 |
| 9185 | PILGRIMS-DOJ-0002160217 |
| 9186 | PILGRIMS-DOJ-0002453049 |
| 9187 | PILGRIMS-DOJ-0003919585 |
| 9188 | PILGRIMS-DOJ-0004025625 |
| 9189 | PILGRIMS-DOJ-0004041230 |
| 9190 | PILGRIMS-DOJ-0004410414 |
| 9191 | PILGRIMS-DOJ-0004630665 |
| 9254 | PILGRIMS-DOJ-0004041229 |

**Certification from Koch Foods, Inc. submitted to the Court in ECF 622 as Exhibit 5-1.**

| Trial Exhibit Number | Bates Number |
|---|---|
| 102 | KOCHFOODS-0000216752 |
| 103 | KOCHFOODS-0000219678 |
| 104 | KOCHFOODS-0000219679 |
| 135 | KOCHFOODS-0000208963 |
| 136 | KOCHFOODS-0000214830 |
| 205 | KOCHFOODS-0000055258 |
| 206 | KOCHFOODS-0000143973 |
| 207 | KOCHFOODS-0000195321 |
| 208 | KOCHFOODS-0000246838 |
| 209 | KOCHFOODS-0000246839 |
| 210 | KOCHFOODS-0000246840 |
| 211 | KOCHFOODS-0000246841 |
| 212 | KOCHFOODS-0000246842 |
| 213 | KOCHFOODS-0000246843 |

| Trial Exhibit Number | Bates Number |
|---|---|
| 214 | KOCHFOODS-0000246844 |
| 215 | KOCHFOODS-0000246845 |
| 216 | KOCHFOODS-0000246846 |
| 217 | KOCHFOODS-0000246847 |
| 403 | KOCH_0001260075 |
| 725 | KOCHFOODS-0000013551 |
| 800 | KOCH_0000111644 |
| 801 | KOCH_0000473001 |
| 802 | KOCH_0000473002 |
| 803 | KOCH_0001174605 |
| 804 | KOCH_0001174791 |
| 805 | KOCH_0001174793 |
| 806 | KOCH_0001176263 |
| 807 | KOCH_0001176462 |
| 808 | KOCH_0001176463 |
| 809 | KOCH_0001257085 |
| 810 | KOCH_0001697070 |
| 811 | KOCH_0001697071 |
| 812 | KOCH_0002115941 |
| 813 | KOCH_0002181461 |
| 814 | KOCH_0002181463 |
| 815 | KOCH_0002193748 |
| 816 | KOCH_0002257011 |
| 901 | KOCHFOODS-0000006822 |
| 1019 | KOCHFOODS-0000138643 |
| 1020 | KOCHFOODS-0000138867 |
| 1021 | KOCHFOODS-0000139105 |
| 1022 | KOCHFOODS-0000139106 |
| 1023 | KOCHFOODS-0000227518 |
| 1024 | KOCHFOODS-0000227520 |
| 1025 | KOCHFOODS-0000227521 |
| 1026 | KOCHFOODS-0000227522 |
| 1244 | KOCHFOODS-0000189487 |
| 1409 | KOCH_0002060716 |
| 1410 | KOCHFOODS-0000561602 |
| 1411 | KOCHFOODS-0000561603 |
| 1412 | KOCHFOODS-0000562838 |
| 1413 | KOCHFOODS-0000562839 |
| 1414 | KOCHFOODS-0000652943 |

| Trial Exhibit Number | Bates Number |
|---|---|
| 1415 | KOCHFOODS-0000652945 |
| 1416 | KOCHFOODS-0000652946 |
| 1417 | KOCHFOODS-0000652947 |
| 1445 | KOCHFOODS-0000563546 |
| 1519 | KOCH_0001206873 |
| 1520 | KOCHFOODS-0000006100 |
| 1521 | KOCHFOODS-0000542731 |
| 1521-1 | KOCHFOODS-0000542732 |
| 1565 | KOCHFOODS-0000134930 |
| 1576 | KOCHFOODS-0000134924 |
| 1577 | KOCHFOODS-0000134926 |
| 1578 | KOCHFOODS-0000563144 |
| 1579 | KOCHFOODS-0000563145 |
| 1602 | KOCHFOODS-0000214516 |
| 1603 | KOCHFOODS-0000215383 |
| 1604 | KOCHFOODS-0000215384 |
| 1813 | KOCHFOODS-0000087800 |
| 1814 | KOCHFOODS-0000087801 |
| 1815 | KOCHFOODS-0000093639 |
| 1816 | KOCHFOODS-0000093640 |
| 1817 | KOCHFOODS-0000257660 |
| 1818 | KOCHFOODS-0000258653 |
| 1819 | KOCHFOODS-0000258656 |
| 1820 | KOCHFOODS-0000266039 |
| 1821 | KOCHFOODS-0000267825 |
| 3006 | KOCH_0002118465 |
| 3007 | KOCH_0002118466 |
| 3008 | KOCH_0002222819 |
| 3009 | KOCH_0002222821 |
| 3010 | KOCHFOODS-0000097181 |
| 3011 | KOCHFOODS-0000098814 |
| 3012 | KOCHFOODS-0000125826 |
| 3013 | KOCHFOODS-0000143974 |
| 3014 | KOCHFOODS-0000195322 |
| 3015 | KOCHFOODS-0000203040 |
| 3016 | KOCHFOODS-0000203041 |
| 3017 | KOCHFOODS-0000227519 |
| 6125 | KOCH_0000555521 |
| 6126 | KOCH_0001097776 |

| Trial Exhibit Number | Bates Number |
|---|---|
| 6127 | KOCH_0001108958 |
| 6128 | KOCH_0001115514 |
| 6129 | KOCH_0001118219 |
| 6130 | KOCH_0001130283 |
| 6131 | KOCH_0001175647 |
| 6132 | KOCH_0001188741 |
| 6133 | KOCH_0001256909 |
| 6134 | KOCH_0002062821 |
| 6135 | KOCH_0002259507 |
| 6136 | KOCH_0002515670 |
| 6137 | KOCHFOODS-0000008466 |
| 6138 | KOCHFOODS-0000055368 |
| 6139 | KOCHFOODS-0000055600 |
| 6140 | KOCHFOODS-0000067040 |
| 6141 | KOCHFOODS-0000067041 |
| 6142 | KOCHFOODS-0000071578 |
| 6143 | KOCHFOODS-0000071579 |
| 6144 | KOCHFOODS-0000088562 |
| 6145 | KOCHFOODS-0000110164 |
| 6146 | KOCHFOODS-0000122048 |
| 6147 | KOCHFOODS-0000128928 |
| 6148 | KOCHFOODS-0000135530 |
| 6149 | KOCHFOODS-0000157407 |
| 6150 | KOCHFOODS-0000185554 |
| 6151 | KOCHFOODS-0000192152 |
| 6152 | KOCHFOODS-0000207222 |
| 6153 | KOCHFOODS-0000606889 |
| 7004 | KOCH_0001173313 |
| 7005 | KOCH_0002192947 |
| 7006 | KOCHFOODS-0000535826 |
| 7007 | KOCHFOODS-0000535828 |
| 7008 | KOCHFOODS-0000545047 |
| 7009 | KOCHFOODS-0000546060 |
| 9012 | KOCH_0002515419 |
| 9013 | KOCHFOODS-0000006477 |
| 9014 | KOCHFOODS-0000128927 |
| 9015 | KOCHFOODS-0000229689 |
| 9152 | KOCH_0000055997 |
| 9153 | KOCH_0001229667 |

| Trial Exhibit Number | Bates Number |
|---|---|
| 9154 | KOCHFOODS-0000099529 |
| 9155 | KOCHFOODS-0000174545 |
| 9156 | KOCHFOODS-0000217454 |

**Certification from Mar-Jac Poultry Inc. submitted to the Court in ECF 622 as Exhibit 6-1.**

| Trial Exhibit Number | Bates Number |
|---|---|
| 323 | MJPoultry-0000075544 |
| 324 | MJPoultry-0000075545 |
| 405 | MJPoultry-0000008030 |
| 406 | MJPoultry-0000008032 |
| 407 | MJPoultry-0000061204 |
| 408 | MJPoultry-0000061206 |
| 409 | MJPoultry-0000061207 |
| 410 | MJPoultry-0000081260 |
| 411 | MJPoultry-0000169073 |
| 412 | MJPoultry-0000196844 |
| 413 | MJPoultry-0000196845 |
| 414 | MJPoultry-0000196848 |
| 415 | MJPoultry-0000196851 |
| 512 | MJPoultry-0000458169 |
| 513 | MJPoultry-0000458932 |
| 514 | MJPoultry-0000458933 |
| 515 | MJPoultry-0000459942 |
| 516 | MJPoultry-0000459976 |
| 580 | MJPoultry-0000459969 |
| 606 | MJPoultry-0000057664 |
| 726 | MJPoultry-0000214804 |
| 727 | MJPoultry-0000214806 |
| 728 | MJPoultry-0000215700 |
| 729 | MJPoultry-0000215702 |
| 1031 | MJPoultry-0000363288 |
| 6159 | MJPoultry-0000026096 |
| 6160 | MJPoultry-0000225093 |
| 6161 | MJPoultry-0000225094 |
| 6162 | MJPoultry-0000225095 |
| 6163 | MJPoultry-0000225096 |

| Trial Exhibit Number | Bates Number |
|---|---|
| 6164 | MJPoultry-0000343174 |
| 6165 | MJPoultry-0000343175 |
| 7013 | MJPoultry-0000013800 |
| 9016 | MJPoultry-0000356126 |
| 9017 | MJPoultry-0000356127 |
| 9137 | MJPoultry-0000471975 |
| 9138 | MJPoultry-0000471976 |
| 9255 | MJPoultry-0000175947 |

**Certification from Mar-Jac Poultry Inc. submitted to the Court in ECF 622 as Exhibit 6-2.**

| Trial Exhibit Number | Bates Number |
|---|---|
| 320 | MJP-008065 |
| 321 | MJP-008067 |
| 322 | MJP-010406 |
| 510 | MAR-JAC_0000576786 |
| 511 | MAR-JAC_0000850235 |
| 902 | MAR-JAC_0000557950 |
| 1027 | MAR-JAC_0000576757 |
| 1028 | MAR-JAC_0000596412 |
| 1029 | MAR-JAC_0000596413 |
| 1030 | MAR-JAC_0000865503 |
| 1418 | MAR-JAC_0000565442 |
| 1419 | MAR-JAC_0000565443 |
| 6154 | MAR-JAC_0000351121 |
| 6155 | MAR-JAC_0000604476 |
| 6156 | MJP-010404 |
| 6157 | MJP-010405 |
| 7010 | MAR-JAC_0000604683 |
| 7011 | MAR-JAC_0000605582 |
| 7012 | MAR-JAC_0000611339 |
| 8012 | MAR-JAC_0000357256 |
| 9134 | MAR-JAC_0000850684 |
| 9135 | MAR-JAC_0000850686 |
| 9136 | MAR-JAC_0000850697 |
| 9158 | MJP-006133 |

**Certification from Tyson Foods, Inc. submitted to the Court in ECF 622 as Exhibit 7-1.**

| Trial Exhibit Number | Bates Number |
|---|---|
| 112 | TY-000061906 |
| 113 | TY-000062843 |
| 114 | TY-000063844 |
| 115 | TY-000063846 |
| 116 | TY-000063862 |
| 117 | TY-000063997 |
| 118 | TY-000064024 |
| 119 | TY-000064146 |
| 120 | TY-000243934 |
| 121 | TY-000591490 |
| 122 | TY-000591677 |
| 123 | TY-000606524 |
| 124 | TY-000606527 |
| 125 | TY-000606530 |
| 126 | TY-000606535 |
| 127 | TY-000606539 |
| 128 | TY-000606542 |
| 129 | TY-000606547 |
| 130 | TY-000606551 |
| 131 | TY-001004291 |
| 132 | TY-002583582 |
| 133 | TY-002583583 |
| 139 | TY-000055488 |
| 140 | TY-001573196 |
| 141 | TY-004262002 |
| 221 | TY-000000101 |
| 222 | TY-000088542 |
| 223 | TY-000088544 |
| 224 | TY-000088547 |
| 225 | TY-000088920 |
| 226 | TY-000096120 |
| 227 | TY-000613967 |
| 228 | TY-000613969 |
| 229 | TY-000613971 |
| 230 | TY-000616147 |
| 231 | TY-000616149 |
| 232 | TY-000616151 |

| Trial Exhibit Number | Bates Number |
|:---:|:---:|
| 233 | TY-000616153 |
| 234 | TY-000616249 |
| 235 | TY-000616251 |
| 236 | TY-000618361 |
| 237 | TY-000618363 |
| 238 | TY-000618365 |
| 239 | TY-000618367 |
| 240 | TY-000689697 |
| 241 | TY-000689698 |
| 242 | TY-000689699 |
| 244 | TY-004529768 |
| 248 | TY-000098580 |
| 342 | TY-000928682 |
| 343 | TY-000930986 |
| 344 | TY-000972187 |
| 345 | TY-000972188 |
| 346 | TY-001527759 |
| 347 | TY-001527760 |
| 349 | TY-001343570 |
| 350 | TY-001343571 |
| 351 | TY-001343573 |
| 612 | TY-000159934 |
| 613 | TY-000159936 |
| 614 | TY-000159946 |
| 615 | TY-000163911 |
| 616 | TY-000322035 |
| 617 | TY-001066336 |
| 618 | TY-001066359 |
| 619 | TY-007000841 |
| 620 | TY-007000843 |
| 621 | TY-000159935 |
| 742 | TY-000198999 |
| 743 | TY-000204036 |
| 744 | TY-000204047 |
| 745 | TY-000204268 |
| 746 | TY-000206379 |
| 747 | TY-000269226 |
| 748 | TY-000722084 |
| 749 | TY-000722085 |

| Trial Exhibit Number | Bates Number |
|---|---|
| 750 | TY-000722086 |
| 760 | TY-003142027 |
| 963 | TY-000140482 |
| 964 | TY-000651762 |
| 965 | TY-000651765 |
| 966 | TY-000651766 |
| 967 | TY-000939917 |
| 968 | TY-000976841 |
| 969 | TY-001025372 |
| 970 | TY-001025374 |
| 971 | TY-001457389 |
| 972 | TY-001607775 |
| 973 | TY-001607781 |
| 974 | TY-001607824 |
| 975 | TY-005356271 |
| 976 | TY-005605340 |
| 1144 | TY-000133607 |
| 1145 | TY-000637803 |
| 1146 | TY-000637804 |
| 1147 | TY-000937507 |
| 1148 | TY-000937528 |
| 1149 | TY-000937529 |
| 1150 | TY-000937592 |
| 1151 | TY-000937611 |
| 1152 | TY-000937643 |
| 1153 | TY-000937717 |
| 1154 | TY-000937718 |
| 1155 | TY-000938394 |
| 1156 | TY-000938798 |
| 1157 | TY-000939020 |
| 1158 | TY-000939173 |
| 1159 | TY-000939602 |
| 1160 | TY-000939742 |
| 1161 | TY-000943293 |
| 1162 | TY-000956181 |
| 1163 | TY-000973763 |
| 1164 | TY-000973764 |
| 1165 | TY-000973765 |
| 1166 | TY-000974491 |

| Trial Exhibit Number | Bates Number |
|---|---|
| 1167 | TY-000974492 |
| 1168 | TY-000974493 |
| 1169 | TY-000974494 |
| 1170 | TY-000974801 |
| 1171 | TY-000974802 |
| 1172 | TY-001027017 |
| 1173 | TY-001034190 |
| 1174 | TY-001036220 |
| 1175 | TY-001037234 |
| 1176 | TY-001037810 |
| 1177 | TY-001038031 |
| 1178 | TY-001038605 |
| 1179 | TY-001039426 |
| 1180 | TY-001040790 |
| 1181 | TY-001041571 |
| 1182 | TY-001223696 |
| 1183 | TY-001223697 |
| 1184 | TY-001223698 |
| 1185 | TY-001225415 |
| 1186 | TY-001225417 |
| 1187 | TY-001226117 |
| 1188 | TY-001226118 |
| 1189 | TY-001228184 |
| 1190 | TY-001230900 |
| 1191 | TY-001230901 |
| 1192 | TY-001614926 |
| 1193 | TY-001614943 |
| 1194 | TY-001615945 |
| 1195 | TY-002611801 |
| 1196 | TY-002611825 |
| 1197 | TY-002612827 |
| 1198 | TY-002612828 |
| 1199 | TY-002614019 |
| 1200 | TY-002614052 |
| 1201 | TY-003658034 |
| 1202 | TY-003658043 |
| 1203 | TY-003658793 |
| 1204 | TY-003658794 |
| 1205 | TY-003658800 |

| Trial Exhibit Number | Bates Number |
|---|---|
| 1206 | TY-003658801 |
| 1207 | TY-003659241 |
| 1208 | TY-003659242 |
| 1209 | TY-003659283 |
| 1210 | TY-003659775 |
| 1211 | TY-003659962 |
| 1212 | TY-003659963 |
| 1213 | TY-003660187 |
| 1214 | TY-003660234 |
| 1215 | TY-003661684 |
| 1216 | TY-003661685 |
| 1217 | TY-004600697 |
| 1218 | TY-004600866 |
| 1219 | TY-004600867 |
| 1220 | TY-004601236 |
| 1242 | TY-001615324 |
| 1423 | TY-000579529 |
| 1424 | TY-000579530 |
| 1553 | TY-000567438 |
| 1554 | TY-000567439 |
| 1555 | TY-000567440 |
| 1556 | TY-000567441 |
| 1557 | TY-000567442 |
| 1558 | TY-000567443 |
| 1559 | TY-000912464 |
| 1560 | TY-000912968 |
| 1561 | TY-001187449 |
| 1562 | TY-001187450 |
| 1563 | TY-005306029 |
| 1569 | TY-002544937 |
| 1570 | TY-002544938 |
| 1585 | TY-001002715 |
| 1586 | TY-001186880 |
| 1587 | TY-001186881 |
| 1588 | TY-001187489 |
| 1589 | TY-001187490 |
| 1590 | TY-001187491 |
| 1609 | TY-000055348 |
| 1610 | TY-000584135 |

| Trial Exhibit Number | Bates Number |
|---|---|
| 1611 | TY-000585357 |
| 1612 | TY-000585358 |
| 1613 | TY-001090405 |
| 1951 | TY-001635431 |
| 1952 | TY-001635432 |
| 1953 | TY-003274482 |
| 1954 | TY-005514493 |
| 1955 | TY-005703815 |
| 2008 | TY-000434059 |
| 3057 | TY-000115390 |
| 3058 | TY-000250357 |
| 3059 | TY-001423518 |
| 3060 | TY-001423519 |
| 3061 | TY-001455096 |
| 3062 | TY-001483785 |
| 3063 | TY-001606985 |
| 3064 | TY-001607846 |
| 3065 | TY-001608171 |
| 3066 | TY-001623102 |
| 3067 | TY-001623103 |
| 3068 | TY-001623403 |
| 3069 | TY-001903667 |
| 3070 | TY-003250371 |
| 3071 | TY-003274408 |
| 3072 | TY-003515621 |
| 3073 | TY-004289587 |
| 3074 | TY-004345675 |
| 3075 | TY-004351494 |
| 3076 | TY-005359752 |
| 3087 | TY-001460093 |
| 3088 | TY-001903668 |
| 5016 | TY-000000107 |
| 5017 | TY-000030955 |
| 6277 | TY-000000104 |
| 6278 | TY-000000105 |
| 6279 | TY-000000106 |
| 6280 | TY-000000109 |
| 6281 | TY-000000112 |
| 6282 | TY-000000113 |

| Trial Exhibit Number | Bates Number |
|---|---|
| 6283 | TY-000000114 |
| 6284 | TY-000071672 |
| 6285 | TY-000075751 |
| 6286 | TY-000080778 |
| 6287 | TY-000085315 |
| 6288 | TY-000085317 |
| 6289 | TY-000085319 |
| 6290 | TY-000085413 |
| 6291 | TY-000163099 |
| 6292 | TY-000163115 |
| 6293 | TY-000163127 |
| 6294 | TY-000252336 |
| 6295 | TY-000920954 |
| 6296 | TY-001073522 |
| 6297 | TY-001141439 |
| 6298 | TY-001141689 |
| 6299 | TY-001142727 |
| 6300 | TY-001142918 |
| 7036 | TY-000136505 |
| 7037 | TY-000198552 |
| 7038 | TY-000198556 |
| 7039 | TY-000304126 |
| 7040 | TY-000910276 |
| 7041 | TY-000910336 |
| 7042 | TY-000910839 |
| 7043 | TY-000915342 |
| 7044 | TY-000917395 |
| 7045 | TY-005701814 |
| 8018 | TY-001337741 |
| 8022 | TY-001670905 |
| 8023 | TY-001670906 |
| 9096 | TY-000073243 |
| 9097 | TY-000073248 |
| 9098 | TY-000243566 |
| 9099 | TY-001337740 |
| 9100 | TY-001457446 |
| 9101 | TY-001481863 |
| 9102 | TY-001574218 |
| 9103 | TY-001607823 |

| Trial Exhibit Number | Bates Number |
|---|---|
| 9104 | TY-001642559 |
| 9105 | TY-001903634 |
| 9106 | TY-001903635 |
| 9107 | TY-003250369 |
| 9108 | TY-003274395 |
| 9109 | TY-003274396 |
| 9110 | TY-003274397 |
| 9111 | TY-003274402 |
| 9112 | TY-003274407 |
| 9113 | TY-003274421 |
| 9114 | TY-003275651 |
| 9115 | TY-003515620 |
| 9116 | TY-004260100 |
| 9117 | TY-004260101 |
| 9118 | TY-004260102 |
| 9119 | TY-004260103 |
| 9120 | TY-004260108 |
| 9121 | TY-004260113 |
| 9122 | TY-004260114 |
| 9123 | TY-004260127 |
| 9124 | TY-004289585 |
| 9125 | TY-004351492 |
| 9197 | TY-000018047 |
| 9198 | TY-000173900 |
| 9199 | TY-000192879 |
| 9200 | TY-000228350 |
| 9201 | TY-000280047 |
| 9202 | TY-000912979 |
| 9203 | TY-000910409 |
| 9204 | TY-000941087 |
| 9205 | TY-001134216 |
| 9206 | TY-001235196 |
| 9207 | TY-001326131 |
| 9208 | TY-001511658 |
| 9209 | TY-001905510 |
| 9210 | TY-002165276 |
| 9211 | TY-004150700 |
| 9212 | TY-004151085 |
| 9213 | TY-004438775 |

| Trial Exhibit Number | Bates Number |
|---|---|
| 9214 | TY-006026307 |
| 9263 | TY-001267322 |
| 751 | TY-001632749 |
| 752 | TY-001642732 |
| 753 | TY-001642733 |
| 754 | TY-001642734 |
| 755 | TY-001642735 |
| 756 | TY-001642736 |
| 757 | TY-001642737 |
| 758 | TY-001642738 |
| 759 | TY-001643172 |
| 6301 | TY-001645464 |
| 6302 | TY-001645465 |
| 6303 | TY-001909367 |
| 6304 | TY-001909391 |
| 6305 | TY-001909392 |
| 6306 | TY-001909393 |
| 6307 | TY-001909394 |
| 8019 | TY-001670902 |
| 8020 | TY-001670903 |
| 8021 | TY-001670904 |

**Certification from Tyson Foods, Inc. submitted to the Court in ECF 622 as Exhibit 7-2.**

| Trial Exhibit Number | Bates Number |
|---|---|
| 337 | TF-0003603309 |
| 338 | TF-0003603321 |
| 339 | TF-0003603323 |
| 340 | TF-0007446974 |
| 341 | TF-0007446976 |
| 959 | TF-0003607786 |
| 960 | TF-0003607787 |
| 961 | TF-0007445802 |
| 962 | TF-0007447245 |
| 1142 | TF-0003607790 |
| 1143 | TF-0003607792 |
| 3056 | TF-0007869777 |

**Certification from Tyson Foods, Inc. submitted to the Court in ECF 622 as Exhibit 7-3.**

| Trial Exhibit Number | Bates Number |
|---|---|
| 9216 | TY-007001647 |
| 9217 | TY-007001648 |
| 9218 | TY-007001668 |
| 9219 | TY-007001675 |
| 9220 | TY-007001698 |
| 9221 | TY-007001701 |
| 9222 | TY-007001710 |
| 9223 | TY-007001728 |
| 9224 | TY-007001729 |
| 9225 | TY-007001738 |
| 9226 | TY-007001743 |

**Certification from O.K. Foods, Inc. submitted to the Court in ECF 622 as Exhibit 8-1.**

| Trial Exhibit Number | Bates Number |
|---|---|
| 1580 | OKFoods_0000455894 |
| 1581 | OKFoods_0000455895 |
| 1582 | OKFoods_0000455897 |

**Certification from Case Farms, LLC submitted to the Court in ECF 622 as Exhibit 9-1.**

| Trial Exhibit Number | Bates Number |
|---|---|
| 700 | CASEDOJ-AT-0000031883 |
| 1800 | CASEDOJ-RD-0000081363 |
| 7000 | CASEDOJ-BR-0000028574 |

**Certification from Case Farms, LLC submitted to the Court in ECF 622 as Exhibit 9-2.**

| Trial Exhibit Number | Bates Number |
|---|---|
| 1400 | CASEFOODS0000093796 |
| 1401 | CASEFOODS0000093797 |
| 1571 | CASEDOJ-AT-0000012450 |
| 1572 | CASEDOJ-AT-0000012451 |
| 1573 | CASEDOJ-RD-0000018730 |
| 1574 | CASEDOJ-RD-0000018731 |
| 1575 | CASEDOJ-RD-0000018732 |

**Certification from Chick-Fil-A Inc. submitted to the Court in ECF 622 as Exhibit 10-1.**

| Trial Exhibit Number | Bates Number |
|---|---|
| 300 | CFA_0007869 |
| 301 | CFA_0008444 |
| 302 | CFA_0008445 |
| 303 | CFA_0016437 |
| 304 | CFA_0016438 |
| 305 | CFA_0016439 |
| 306 | CFA_0016440 |

**Certification from Chick-Fil-A Inc. submitted to the Court in ECF 622 as Exhibit 10-2.**

| Trial Exhibit Number | Bates Number |
|---|---|
| 307 | CFA_0017844 |
| 308 | CFA_0017845 |
| 309 | CFA_0017995 |
| 310 | CFA_0018063 |
| 311 | CFA_0018072 |
| 312 | CFA_0018155 |
| 313 | CFA_0018168 |
| 314 | CFA_0018197 |
| 315 | CFA_0018198 |
| 356 | CFA_0017986 |

**Certification from Cajun Operating Company submitted to the Court in ECF 622 as Exhibit 11-2.**

| Trial Exhibit Number | Bates Number |
|---|---|
| 200 | CHURCHS0009531 |
| 201 | CHURCHS0009554 |
| 202 | CHURCHS0009795 |
| 203 | CHURCHS0009828 |
| 204 | CHURCHS0009904 |
| 9000 | CHURCHS0005156 |

**Certification from Golden Corral Corporation submitted to the Court in ECF 622 as Exhibit 12-1.**

| Trial Exhibit Number | Bates Number |
|---|---|
| 481 | GC-ATR001-00000001 |

**Certification from Restaurant Supply Chain Solutions, LLC submitted to the Court in ECF 622 as Exhibit 13-1.**

| Trial Exhibit Number | Bates Number |
|---|---|
| 1117 | RSCS000200 |
| 1118 | RSCS000209 |
| 1119 | RSCS000352 |
| 1120 | RSCS000649 |
| 1121 | RSCS000659 |
| 1122 | RSCS000950 |
| 1123 | RSCS000958 |
| 1124 | RSCS001129 |
| 1125 | RSCS001137 |
| 1126 | RSCS001577 |
| 1127 | RSCS002166 |
| 1128 | RSCS002699 |
| 1129 | RSCS004325 |
| 1130 | RSCS005490 |
| 1131 | RSCS020854 |
| 1132 | RSCS022047 |
| 1133 | RSCS022049 |

| Trial Exhibit Number | Bates Number |
|---|---|
| 1134 | RSCS022074 |
| 1135 | RSCS022081 |
| 1136 | RSCS022086 |
| 1137 | RSCS022094 |
| 1138 | RSCS022101 |
| 1139 | RSCS022105 |
| 1224 | RSCS004646 |
| 1243 | RSCS004820 |
| 1245 | RSCS027838 |
| 1551 | RSCS000943 |
| 1552 | RSCS001545 |
| 1728 | RSCS000343 |
| 1729 | RSCS001557 |
| 1920 | RSCS018799 |
| 1921 | RSCS018974 |
| 1922 | RSCS019020 |
| 1923 | RSCS019072 |
| 1924 | RSCS019143 |
| 1925 | RSCS019172 |
| 1926 | RSCS019175 |
| 1927 | RSCS019205 |
| 1928 | RSCS019258 |
| 1929 | RSCS019286 |
| 1930 | RSCS019365 |
| 1931 | RSCS019494 |
| 1932 | RSCS019495 |
| 1933 | RSCS022185 |
| 1934 | RSCS022186 |
| 1935 | RSCS022923 |
| 1936 | RSCS022924 |
| 1937 | RSCS022925 |
| 1938 | RSCS022927 |
| 1939 | RSCS024859 |
| 1940 | RSCS025065 |
| 1941 | RSCS025592 |
| 1942 | RSCS025595 |
| 1943 | RSCS025596 |
| 1944 | RSCS025598 |
| 1945 | RSCS025599 |

| Trial Exhibit Number | Bates Number |
|---|---|
| 1946 | RSCS025601 |
| 1947 | RSCS025602 |
| 1948 | RSCS026568 |
| 1949 | RSCS026633 |
| 1950 | RSCS027415 |
| 1957 | RSCS025597 |
| 1958 | RSCS025600 |
| 8015 | RSCS013189 |
| 8016 | RSCS024717 |

**Certification from Supply Management Services, Inc. submitted to the Court in ECF 622 as Exhibit 14-1.**

| Trial Exhibit Number | Bates Number |
|---|---|
| 611 | SMS-00012408 |
| 741 | SMS-0461 |
| 9192 | SMS-00008051 |
| 9193 | SMS-00016803 |
| 9194 | SMS-00039642 |
| 9195 | SMS-00042820 |
| 9196 | SMS-00043808 |

**Certification from Sysco Corporation submitted to the Court in ECF 622 as Exhibit 15-1.**

| Trial Exhibit Number | Bates Number |
|---|---|
| 838 | SYSCO-00000008 |
| 839 | SYSCO-00000010 |
| 840 | SYSCO-00000296 |
| 841 | SYSCO-00000304 |
| 842 | SYSCO-00000305 |
| 843 | SYSCO-00000306 |
| 844 | SYSCO-00000307 |
| 845 | SYSCO-00001594 |
| 846 | SYSCO-00001595 |
| 847 | SYSCO-00001607 |

| Trial Exhibit Number | Bates Number |
|---|---|
| 848 | SYSCO-00001753 |
| 849 | SYSCO-00001767 |
| 850 | SYSCO-00001817 |
| 851 | SYSCO-00001818 |
| 852 | SYSCO-00001822 |
| 853 | SYSCO-00001823 |
| 854 | SYSCO-00001933 |
| 855 | SYSCO-00001934 |
| 856 | SYSCO-00001943 |
| 857 | SYSCO-00001944 |

**Certification from Sysco Corporation submitted to the Court in ECF 622 as Exhibit 15-2.**

| Trial Exhibit Number | Bates Number |
|---|---|
| 859 | SYSCO-00002035 |
| 860 | SYSCO-00002036 |
| 861 | SYSCO-00002038 |
| 862 | SYSCO-00002039 |
| 863 | SYSCO-00002045 |
| 864 | SYSCO-00002046 |
| 865 | SYSCO-00002041 |

**Certification from Perdue Farms Inc. submitted herein as Exhibit 16-1.[2]**

| Trial Exhibit Number | Bates Number |
|---|---|
| 325 | PER-000003707 |
| 326 | PER-000003708 |
| 327 | PER-000003709 |
| 328 | PER-000152837 |
| 329 | PER-000152838 |
| 330 | PER-000152926 |
| 331 | PERDUE0000035417 |
| 332 | PERDUE0001619817 |

[2] This certification is attached herewith as Exhibit 16-1. This certification was provided to Defendants on October 17, 2021.

| Trial Exhibit Number | Bates Number |
|---|---|
| 6166 | PER-000154157 |
| 6167 | PER-000155262 |
| 6168 | PER-000155321 |
| 6169 | PER-000155661 |
| 7014 | PERDUE0002298499 |
| 9159 | PER-000059563 |
| 9160 | PER-000067899 |
| 9161 | PER-000188033 |
| 9162 | PERDUE0000046428 |
| 9163 | PERDUE0001606800 |

**Certification from AT&T Inc. submitted to the Court in ECF 623 as Exhibit 20-1.**

| Trial Exhibit Number | Bates Number |
|---|---|
| 143, 245, 246, 584, 585, 586, 587, 588, 589, 622, 624, 765, 766, 1233, 1234,1235, 1429, 1431, 1432, 1434, 1440,1441, 1442, 1962, 1964, 8000 | ATT-ATR001-00000001 |
| 8004 | ATT-ATR006-00009096 |
| 1231,8005 | ATT-ATR006-00009097 |
| 8006 | ATT-ATR006-00009272 |
| 8041 | ATT-ATR002-00000001 |
| 8043 | ATT-ATR006-00000001 |
| 8044 | ATT-ATR007-00000001 |
| 8045 | ATT-ATR007-00000186 |
| 8054 | ATT-ATR006-00000091 |
| 8055 | ATT-ATR006-00009195 |
| 8056 | ATT-ATR006-00009212 |

**Certification from AT&T Inc. submitted to the Court in ECF 623 as Exhibit 20-3.**

| Trial Exhibit Number | Bates Number |
|---|---|
| 623, 1425, 1430, 8001 | ATT-ATR004-00000010 |
| 8002 | ATT-ATR004-00021826 |
| 8042 | ATT-ATR004-00021809 |
| 8052 | ATT-ATR004-00000001 |

**Certification from AT&T Inc. submitted to the Court in ECF 623 as Exhibit 20-4.**

| Trial Exhibit Number | Bates Number |
|---|---|
| 353, 354, 1239, 8003 | ATT-ATR005-00000235 |
| 8053 | ATT-ATR005-00000016 |

**Certification from AT&T Inc. submitted to the Court in ECF 623 as Exhibit 20-5.**

| Trial Exhibit Number | Bates Number |
|---|---|
| 494, 8007 | ATT-ATR009-00006664 |
| 8008 | ATT-ATR009-00009848 |
| 8057 | ATT-ATR009-00000035 |
| 8058 | ATT-ATR009-00005151 |
| 8059 | ATT-ATR009-00005155 |
| 8060 | ATT-ATR009-00009849 |
| 8061 | ATT-ATR009-00010440 |

**Certification from AT&T Inc. submitted to the Court in ECF 623 as Exhibit 20-7.**

| Trial Exhibit Number | Bates Number |
|---|---|
| 8062 | ATT-ATR011-00000005 |
| 8063 | ATT-ATR011-00000020 |
| 8064 | ATT-ATR011-00013510 |
| 8065 | ATT-ATR011-00013573 |
| 8066 | ATT-ATR011-00013588 |
| 8086 | ATT-ATR011-00004761 |

**Certification from AT&T Inc. submitted to the Court in ECF 623 as Exhibit 20-9.**

| Trial Exhibit Number | Bates Number |
|---|---|
| 8067 | ATT-ATR013-00000020 |
| 8068 | ATT-ATR013-00007562 |
| 8069 | ATT-ATR013-00007573 |

**Certification from Verizon submitted to the Court in ECF 623 as Exhibit 26-3.**

| Trial Exhibit Number | Bates Number |
|---|---|
| 8070 | VERIZON-ATR003-00000001 |

**Certification from Verizon submitted to the Court in ECF 623 as Exhibit 26-5.**

| Trial Exhibit Number | Bates Number |
|---|---|
| 1249, 8024 | VZW-ATR001-00000630 |
| 1232, 1241, 1426, 8025 | VZW-ATR001-00001257 |
| 1240, 1443, 8026 | VZW-ATR001-00002007 |
| 352, 764, 980, 8027, 8090 | VZW-ATR001-00004200 |
| 8028 | VZW-ATR001-00004977 |
| 495, 8029, 8094 | VZW-ATR001-00005553 |
| 8030 | VZW-ATR001-00006260 |
| 8031, 8092 | VZW-ATR001-00006978 |
| 496, 1963, 8032, 8093 | VZW-ATR001-00008252 |
| 1236, 1237, 1428, 1444, 1614, 1733, 1959, 1960, 1961, 8033, 8087 | VZW-ATR001-00009436 |
| 8034 | VZW-ATR004-00000630 |
| 625, 981, 8035,8088 | VZW-ATR004-00001257 |
| 8036, 8091 | VZW-ATR004-00002007 |
| 8037 | VZW-ATR004-00004200 |
| 590, 8038 | VZW-ATR004-00008252 |
| 8039 | VZW-ATR004-00009436 |
| 8071 | VZW-ATR001-00002913 |
| 8072 | VZW-ATR001-00010784 |
| 8073 | VZW-ATR001-00011457 |
| 8074 | VZW-ATR004-00002913 |
| 8075 | VZW-ATR004-00004977 |
| 8076 | VZW-ATR004-00005553 |
| 8077 | VZW-ATR004-00006260 |
| 8078 | VZW-ATR004-00006978 |
| 8079 | VZW-ATR005-00000001 |
| 8080 | VZW-ATR005-00000002 |

**Certification from Verizon submitted to the Court in ECF 623 as Exhibit 26-8.**

| Trial Exhibit Number | Bates Number |
|---|---|
| 8040 | VZW-ATR009-00000744 |
| 497, 499, 8081 | VZW-ATR009-00000001 |
| 8082 | VZW-ATR009-00000695 |

**Certification from Verizon submitted to the Court in ECF 623 as Exhibit 26-9.**

| Trial Exhibit Number | Bates Number |
|---|---|
| 8083 | VZW-ATR010-00000004 |

**Certification from Verizon submitted to the Court in ECF 623 as Exhibit 26-10.**

| Trial Exhibit Number | Bates Number |
|---|---|
| 8084 | VZW-ATR011-00002183 |

**Certification from Verizon submitted to the Court in ECF 623 as Exhibit 26-12.**

| Trial Exhibit Number | Bates Number |
|---|---|
| 8046 | VZW-ATR014-00000165 |
| 8047 | VZW-ATR014-00000168 |
| 8048 | VZW-ATR014-00001131 |
| 8049 | VZW-ATR014-00001132 |
| 8050 | VZW-ATR014-00001133 |
| 8051 | VZW-ATR014-00001164 |
| 8085 | VZW-ATR015-00001264 |

**Certification from TransPerfect submitted to the Court in ECF 623 as Exhibit 30-1.**

| Trial Exhibit Number | Bates Number |
|---|---|
| 751 | TY-001632749 |
| 752 | TY-001642732 |
| 753 | TY-001642733 |
| 754 | TY-001642734 |
| 755 | TY-001642735 |
| 756 | TY-001642736 |
| 757 | TY-001642737 |
| 758 | TY-001642738 |
| 759 | TY-001643172 |
| 6301 | TY-001645464 |
| 6302 | TY-001645465 |
| 6303 | TY-001909367 |
| 6304 | TY-001909391 |
| 6305 | TY-001909392 |
| 6306 | TY-001909393 |
| 6307 | TY-001909394 |
| 8019 | TY-001670902 |
| 8020 | TY-001670903 |
| 8021 | TY-001670904 |

**Certification from Digital Discovery submitted to the Court in ECF 623 as Exhibit 33-1.**

| Trial Exhibit Number | Bates Number |
|---|---|
| 6158, 6328 | MJPoultry-0000000006 |

**Certification from Digital Discovery submitted to the Court in ECF 623 as Exhibit 33-2.**

| Trial Exhibit Number | Bates Number |
|---|---|
| 6158, 6328 | MJPoultry-0000000006 |

**Certification from Digital Discovery submitted to the Court in ECF 623 as Exhibit 33-3.**

| Trial Exhibit Number | Bates Number |
|---|---|
| 6158, 6328 | MJPoultry-0000000006 |

**Certification from ELIJAH submitted to the Court in ECF 623 as Exhibit 34-1.**

| Trial Exhibit Number | Bates Number |
|---|---|
| 509 | KOCHFOODS-0000485244 |

**Certification from Consilio submitted to the Court in ECF 623 as Exhibit 35-1.**

| Trial Exhibit Number | Bates Number |
|---|---|
| 7025 | PILGRIMS-DOJ-0000102301 |
| 7026 | PILGRIMS-DOJ-0000102305 |
| 7028 | PILGRIMS-DOJ-0000491940 |
| 9054 | PILGRIMS-DOJ-0000102809 |

**Certification from Consilio submitted to the Court in ECF 623 as Exhibit 35-2.**

| Trial Exhibit Number | Bates Number |
|---|---|
| 3035 | PILGRIMS-DOJ-0000509278 |
| 3036 | PILGRIMS-DOJ-0000509279 |

**Certification from Consilio submitted to the Court in ECF 623 as Exhibit 35-3.**

| Trial Exhibit Number | Bates Number |
|---|---|
| 819 | PILGRIMS-DOJ-0000911951 |
| 820 | PILGRIMS-DOJ-0000911952 |
| 821 | PILGRIMS-DOJ-0000911953 |
| 822 | PILGRIMS-DOJ-0000911954 |
| 823 | PILGRIMS-DOJ-0000911955 |
| 824 | PILGRIMS-DOJ-0000911960 |
| 825 | PILGRIMS-DOJ-0000911961 |
| 826 | PILGRIMS-DOJ-0000911962 |
| 827 | PILGRIMS-DOJ-0000911963 |
| 828 | PILGRIMS-DOJ-0000911964 |
| 829 | PILGRIMS-DOJ-0000911965 |

| Trial Exhibit Number | Bates Number |
|---|---|
| 1827 | PILGRIMS-DOJ-0000509372 |
| 1828 | PILGRIMS-DOJ-0000509373 |
| 1829 | PILGRIMS-DOJ-0000509374 |
| 1830 | PILGRIMS-DOJ-0000509375 |
| 1831 | PILGRIMS-DOJ-0000509376 |
| 1832 | PILGRIMS-DOJ-0000509377 |
| 1833 | PILGRIMS-DOJ-0000509378 |
| 1834 | PILGRIMS-DOJ-0000509379 |
| 1835 | PILGRIMS-DOJ-0000509380 |
| 1836 | PILGRIMS-DOJ-0000509381 |
| 1837 | PILGRIMS-DOJ-0000509382 |
| 1838 | PILGRIMS-DOJ-0000509383 |
| 1839 | PILGRIMS-DOJ-0000509384 |
| 1840 | PILGRIMS-DOJ-0000509385 |
| 1841 | PILGRIMS-DOJ-0000509386 |
| 1842 | PILGRIMS-DOJ-0000509387 |
| 1843 | PILGRIMS-DOJ-0000509388 |
| 1846 | PILGRIMS-DOJ-0000914266 |
| 1847 | PILGRIMS-DOJ-0000914267 |
| 1848 | PILGRIMS-DOJ-0000914268 |
| 1849 | PILGRIMS-DOJ-0000914269 |
| 1850 | PILGRIMS-DOJ-0000915280 |
| 1851 | PILGRIMS-DOJ-0000915300 |
| 1852 | PILGRIMS-DOJ-0000915301 |
| 1853 | PILGRIMS-DOJ-0000915303 |
| 1854 | PILGRIMS-DOJ-0000915320 |
| 1855 | PILGRIMS-DOJ-0000915340 |
| 1856 | PILGRIMS-DOJ-0000915346 |
| 1857 | PILGRIMS-DOJ-0000915353 |
| 1858 | PILGRIMS-DOJ-0000915360 |
| 1859 | PILGRIMS-DOJ-0000915361 |
| 1860 | PILGRIMS-DOJ-0000915365 |
| 1861 | PILGRIMS-DOJ-0000915366 |
| 1862 | PILGRIMS-DOJ-0000915473 |
| 1863 | PILGRIMS-DOJ-0000915537 |
| 1864 | PILGRIMS-DOJ-0000915538 |
| 1865 | PILGRIMS-DOJ-0000915645 |
| 1866 | PILGRIMS-DOJ-0000915647 |
| 1867 | PILGRIMS-DOJ-0000915649 |

| Trial Exhibit Number | Bates Number |
|:---:|:---:|
| 1868 | PILGRIMS-DOJ-0000915651 |
| 1869 | PILGRIMS-DOJ-0000915652 |
| 1870 | PILGRIMS-DOJ-0000915654 |
| 1871 | PILGRIMS-DOJ-0000915655 |
| 1872 | PILGRIMS-DOJ-0000915998 |
| 1873 | PILGRIMS-DOJ-0000916000 |
| 1874 | PILGRIMS-DOJ-0000916001 |
| 1875 | PILGRIMS-DOJ-0000916002 |
| 1876 | PILGRIMS-DOJ-0000916003 |
| 1877 | PILGRIMS-DOJ-0000916004 |
| 1878 | PILGRIMS-DOJ-0000916005 |
| 1879 | PILGRIMS-DOJ-0000916006 |
| 1880 | PILGRIMS-DOJ-0000916007 |
| 3039 | PILGRIMS-DOJ-0000918542 |
| 6217 | PILGRIMS-DOJ-0000514807 |
| 6218 | PILGRIMS-DOJ-0000514808 |
| 6219 | PILGRIMS-DOJ-0000514809 |
| 6220 | PILGRIMS-DOJ-0000514810 |
| 6221 | PILGRIMS-DOJ-0000514811 |
| 6222 | PILGRIMS-DOJ-0000514812 |
| 6223 | PILGRIMS-DOJ-0000522113 |
| 6229 | PILGRIMS-DOJ-0000912168 |
| 6230 | PILGRIMS-DOJ-0000912169 |
| 6231 | PILGRIMS-DOJ-0000912170 |
| 6232 | PILGRIMS-DOJ-0000912171 |
| 6233 | PILGRIMS-DOJ-0000912172 |
| 6234 | PILGRIMS-DOJ-0000912314 |
| 6235 | PILGRIMS-DOJ-0000914265 |
| 6236 | PILGRIMS-DOJ-0000916416 |
| 6237 | PILGRIMS-DOJ-0000916417 |
| 6238 | PILGRIMS-DOJ-0000923469 |
| 6239 | PILGRIMS-DOJ-0000923473 |
| 6240 | PILGRIMS-DOJ-0000923475 |
| 6241 | PILGRIMS-DOJ-0000923476 |
| 6242 | PILGRIMS-DOJ-0000923477 |
| 6243 | PILGRIMS-DOJ-0000923478 |
| 6244 | PILGRIMS-DOJ-0000923482 |
| 6245 | PILGRIMS-DOJ-0000931622 |
| 6246 | PILGRIMS-DOJ-0000931623 |

| Trial Exhibit Number | Bates Number |
|---|---|
| 6247 | PILGRIMS-DOJ-0000931625 |
| 6248 | PILGRIMS-DOJ-0000931626 |
| 6249 | PILGRIMS-DOJ-0000931627 |
| 6250 | PILGRIMS-DOJ-0000931629 |
| 9061 | PILGRIMS-DOJ-0000514052 |
| 9062 | PILGRIMS-DOJ-0000514053 |
| 9063 | PILGRIMS-DOJ-0000514054 |
| 9064 | PILGRIMS-DOJ-0000514055 |
| 9065 | PILGRIMS-DOJ-0000514947 |
| 9066 | PILGRIMS-DOJ-0000514948 |
| 9067 | PILGRIMS-DOJ-0000514949 |
| 9068 | PILGRIMS-DOJ-0000514950 |
| 9069 | PILGRIMS-DOJ-0000514956 |
| 9070 | PILGRIMS-DOJ-0000514957 |
| 9071 | PILGRIMS-DOJ-0000514958 |
| 9076 | PILGRIMS-DOJ-0000923015 |
| 9077 | PILGRIMS-DOJ-0000925994 |
| 9079 | PILGRIMS-DOJ-0000926072 |
| 9080 | PILGRIMS-DOJ-0000926097 |

**Certification from Consilio submitted to the Court in ECF 623 as Exhibit 35-4.**

| Trial Exhibit Number | Bates Number |
|---|---|
| 6188 | PILGRIMS-DOJ-0000017567 |
| 6189 | PILGRIMS-DOJ-0000017568 |
| 6190 | PILGRIMS-DOJ-0000017569 |

**Certification from Consilio submitted to the Court in ECF 623 as Exhibit 35-5.**

| Trial Exhibit Number | Bates Number |
|---|---|
| 9056 | PILGRIMS-DOJ-0000508952 |
| 7025 | PILGRIMS-DOJ-0000102301 |
| 7026 | PILGRIMS-DOJ-0000102305 |
| 7028 | PILGRIMS-DOJ-0000491940 |
| 9054 | PILGRIMS-DOJ-0000102809 |
| 3035 | PILGRIMS-DOJ-0000509278 |

| Trial Exhibit Number | Bates Number |
|---|---|
| 3036 | PILGRIMS-DOJ-0000509279 |
| 819 | PILGRIMS-DOJ-0000911951 |
| 820 | PILGRIMS-DOJ-0000911952 |
| 821 | PILGRIMS-DOJ-0000911953 |
| 822 | PILGRIMS-DOJ-0000911954 |
| 823 | PILGRIMS-DOJ-0000911955 |
| 824 | PILGRIMS-DOJ-0000911960 |
| 825 | PILGRIMS-DOJ-0000911961 |
| 826 | PILGRIMS-DOJ-0000911962 |
| 827 | PILGRIMS-DOJ-0000911963 |
| 828 | PILGRIMS-DOJ-0000911964 |
| 829 | PILGRIMS-DOJ-0000911965 |
| 1827 | PILGRIMS-DOJ-0000509372 |
| 1828 | PILGRIMS-DOJ-0000509373 |
| 1829 | PILGRIMS-DOJ-0000509374 |
| 1830 | PILGRIMS-DOJ-0000509375 |
| 1831 | PILGRIMS-DOJ-0000509376 |
| 1832 | PILGRIMS-DOJ-0000509377 |
| 1833 | PILGRIMS-DOJ-0000509378 |
| 1834 | PILGRIMS-DOJ-0000509379 |
| 1835 | PILGRIMS-DOJ-0000509380 |
| 1836 | PILGRIMS-DOJ-0000509381 |
| 1837 | PILGRIMS-DOJ-0000509382 |
| 1838 | PILGRIMS-DOJ-0000509383 |
| 1839 | PILGRIMS-DOJ-0000509384 |
| 1840 | PILGRIMS-DOJ-0000509385 |
| 1841 | PILGRIMS-DOJ-0000509386 |
| 1842 | PILGRIMS-DOJ-0000509387 |
| 1843 | PILGRIMS-DOJ-0000509388 |
| 1846 | PILGRIMS-DOJ-0000914266 |
| 1847 | PILGRIMS-DOJ-0000914267 |
| 1848 | PILGRIMS-DOJ-0000914268 |
| 1849 | PILGRIMS-DOJ-0000914269 |
| 1850 | PILGRIMS-DOJ-0000915280 |
| 1851 | PILGRIMS-DOJ-0000915300 |
| 1852 | PILGRIMS-DOJ-0000915301 |
| 1853 | PILGRIMS-DOJ-0000915303 |
| 1854 | PILGRIMS-DOJ-0000915320 |
| 1855 | PILGRIMS-DOJ-0000915340 |

| Trial Exhibit Number | Bates Number |
|---|---|
| 1856 | PILGRIMS-DOJ-0000915346 |
| 1857 | PILGRIMS-DOJ-0000915353 |
| 1858 | PILGRIMS-DOJ-0000915360 |
| 1859 | PILGRIMS-DOJ-0000915361 |
| 1860 | PILGRIMS-DOJ-0000915365 |
| 1861 | PILGRIMS-DOJ-0000915366 |
| 1862 | PILGRIMS-DOJ-0000915473 |
| 1863 | PILGRIMS-DOJ-0000915537 |
| 1864 | PILGRIMS-DOJ-0000915538 |
| 1865 | PILGRIMS-DOJ-0000915645 |
| 1866 | PILGRIMS-DOJ-0000915647 |
| 1867 | PILGRIMS-DOJ-0000915649 |
| 1868 | PILGRIMS-DOJ-0000915651 |
| 1869 | PILGRIMS-DOJ-0000915652 |
| 1870 | PILGRIMS-DOJ-0000915654 |
| 1871 | PILGRIMS-DOJ-0000915655 |
| 1872 | PILGRIMS-DOJ-0000915998 |
| 1873 | PILGRIMS-DOJ-0000916000 |
| 1874 | PILGRIMS-DOJ-0000916001 |
| 1875 | PILGRIMS-DOJ-0000916002 |
| 1876 | PILGRIMS-DOJ-0000916003 |
| 1877 | PILGRIMS-DOJ-0000916004 |
| 1878 | PILGRIMS-DOJ-0000916005 |
| 1879 | PILGRIMS-DOJ-0000916006 |
| 1880 | PILGRIMS-DOJ-0000916007 |
| 3039 | PILGRIMS-DOJ-0000918542 |
| 6217 | PILGRIMS-DOJ-0000514807 |
| 6218 | PILGRIMS-DOJ-0000514808 |
| 6219 | PILGRIMS-DOJ-0000514809 |
| 6220 | PILGRIMS-DOJ-0000514810 |
| 6221 | PILGRIMS-DOJ-0000514811 |
| 6222 | PILGRIMS-DOJ-0000514812 |
| 6223 | PILGRIMS-DOJ-0000522113 |
| 6229 | PILGRIMS-DOJ-0000912168 |
| 6230 | PILGRIMS-DOJ-0000912169 |
| 6231 | PILGRIMS-DOJ-0000912170 |
| 6232 | PILGRIMS-DOJ-0000912171 |
| 6233 | PILGRIMS-DOJ-0000912172 |
| 6234 | PILGRIMS-DOJ-0000912314 |

| Trial Exhibit Number | Bates Number |
|---|---|
| 6235 | PILGRIMS-DOJ-0000914265 |
| 6236 | PILGRIMS-DOJ-0000916416 |
| 6237 | PILGRIMS-DOJ-0000916417 |
| 6238 | PILGRIMS-DOJ-0000923469 |
| 6239 | PILGRIMS-DOJ-0000923473 |
| 6240 | PILGRIMS-DOJ-0000923475 |
| 6241 | PILGRIMS-DOJ-0000923476 |
| 6242 | PILGRIMS-DOJ-0000923477 |
| 6243 | PILGRIMS-DOJ-0000923478 |
| 6244 | PILGRIMS-DOJ-0000923482 |
| 6245 | PILGRIMS-DOJ-0000931622 |
| 6246 | PILGRIMS-DOJ-0000931623 |
| 6247 | PILGRIMS-DOJ-0000931625 |
| 6248 | PILGRIMS-DOJ-0000931626 |
| 6249 | PILGRIMS-DOJ-0000931627 |
| 6250 | PILGRIMS-DOJ-0000931629 |
| 9061 | PILGRIMS-DOJ-0000514052 |
| 9062 | PILGRIMS-DOJ-0000514053 |
| 9063 | PILGRIMS-DOJ-0000514054 |
| 9064 | PILGRIMS-DOJ-0000514055 |
| 9065 | PILGRIMS-DOJ-0000514947 |
| 9066 | PILGRIMS-DOJ-0000514948 |
| 9067 | PILGRIMS-DOJ-0000514949 |
| 9068 | PILGRIMS-DOJ-0000514950 |
| 9069 | PILGRIMS-DOJ-0000514956 |
| 9070 | PILGRIMS-DOJ-0000514957 |
| 9071 | PILGRIMS-DOJ-0000514958 |
| 9076 | PILGRIMS-DOJ-0000923015 |
| 9077 | PILGRIMS-DOJ-0000925994 |
| 9079 | PILGRIMS-DOJ-0000926072 |
| 9080 | PILGRIMS-DOJ-0000926097 |
| 6188 | PILGRIMS-DOJ-0000017567 |
| 6189 | PILGRIMS-DOJ-0000017568 |
| 6190 | PILGRIMS-DOJ-0000017569 |
| 433 | PILGRIMS-DOJ-0000484696 |
| 434 | PILGRIMS-DOJ-0000484697 |
| 435 | PILGRIMS-DOJ-0000484698 |
| 436 | PILGRIMS-DOJ-0000484699 |
| 448 | PILGRIMS-DOJ-0000484944 |

| Trial Exhibit Number | Bates Number |
|---|---|
| 940 | PILGRIMS-DOJ-0000484811 |
| 941 | PILGRIMS-DOJ-0000486328 |
| 942 | PILGRIMS-DOJ-0000486728 |
| 3031 | PILGRIMS-DOJ-0000487527 |
| 3032 | PILGRIMS-DOJ-0000487528 |
| 4016 | PILGRIMS-DOJ-0000484628 |
| 4018 | PILGRIMS-DOJ-0000485160 |
| 4019 | PILGRIMS-DOJ-0000490451 |
| 6200 | PILGRIMS-DOJ-0000484945 |
| 6201 | PILGRIMS-DOJ-0000486724 |
| 6202 | PILGRIMS-DOJ-0000490974 |
| 6203 | PILGRIMS-DOJ-0000491001 |

**Certification from Consilio submitted to the Court in ECF 623 as Exhibit 35-6.**

| Trial Exhibit Number | Bates Number |
|---|---|
| 8009 | CLA_0149779 |

**Certification from FTI Consulting, Inc. submitted to the Court in ECF 623 as Exhibit 36-1.**

| Trial Exhibit Number | Bates Number |
|---|---|
| 4016 | PILGRIMS-DOJ-0000484628 |
| 433 | PILGRIMS-DOJ-0000484696 |
| 434 | PILGRIMS-DOJ-0000484697 |
| 435 | PILGRIMS-DOJ-0000484698 |
| 436 | PILGRIMS-DOJ-0000484699 |
| 940 | PILGRIMS-DOJ-0000484811 |
| 448 | PILGRIMS-DOJ-0000484944 |
| 6200 | PILGRIMS-DOJ-0000484945 |
| 4018 | PILGRIMS-DOJ-0000485160 |
| 941 | PILGRIMS-DOJ-0000486328 |
| 6201 | PILGRIMS-DOJ-0000486724 |
| 942 | PILGRIMS-DOJ-0000486728 |
| 3031 | PILGRIMS-DOJ-0000487527 |
| 3032 | PILGRIMS-DOJ-0000487528 |

| Trial Exhibit Number | Bates Number |
|---|---|
| 4019 | PILGRIMS-DOJ-0000490451 |
| 6202 | PILGRIMS-DOJ-0000490974 |
| 6203 | PILGRIMS-DOJ-0000491001 |
| 9001 | CLA_0074696 |