Attachment 1

# 5/31/2013 to 6/3/2013

| DATE | TIME | FROM† | EXCERPT | TO† | Exhibit # |
|---|---|---|---|---|---|
| 5/31/2013 | 2:14 PM ET | **Dean Bradley (Church's)** | **Email. Subect: "Re: Church's Frozen 8pc and Dark Meat-Tyson"** <br> **Email. "In terms of pricing, what are you thinking on both items?"** <br><br> *[Mr. Bradley's statements cannot be considered for their truth, but only for their effect on the listener.]* | **Carl Pepper (Tyson)** | 120 |
| | 2:18 PM ET | **Carl Pepper (Tyson)** | **Body: "I will get with our pricing group. I would think just a freezer cost but I will find out and get back with you."** | **Dean Bradley (Church's)** | 113 |
| | 2:20 PM ET | **Carl Pepper (Tyson)** | :- - - - - - - - - Phone Call - - - - - - - - -: <br> **"ET….0:50"** | **Bill Kantola (Koch)** | 143 <br> 7040 |
| | 2:24 PM ET | **Carl Pepper (Tyson)** | :- - - - - - - - - Phone Call - - - - - - - - -: <br> **"ET….2:20"** | **Jimmie Little (Pilgrim's)** | 143 |
| | 2:40 PM ET | **Carl Pepper (Tyson)** | :- - - - - - - - - Phone Call - - - - - - - - -: <br> **"ET….7:53"** | **Jimmie Little (Pilgrim's)** | 143 |
| | 3:38 PM ET | **Carl Pepper (Tyson)** | **Email. "Pilgrims told me they would be around .025 to .03 on 8pc & dark meat and Koch told me they were .025 on 8pc and at this time was not charging for dark but would probably change to .025 for next year."** <br><br> *[Mr. Bradley's statements cannot be considered for their truth, but only for their effect on the listener.]* | **Tim Mulrenin, Brian Roberts (Tyson)** | 120 |
| 6/3/2013 | 8:21 AM ET | **Brian Roberts (Tyson)** | **Email: "I want to discuss this before we submit. I want to understand what the storage expectation is."** <br><br> *[Mr. Bradley's statements cannot be considered for their truth, but only for their effect on the listener.]* | **Carl Pepper Tim Mulrenin (Tyson)** | 114 |
| | 3:24 PM | **Carl Pepper (Tyson)** | **Email: "Does this look ok before sending to Dean…** <br><br> **The pricing for frozen 8pc & dark meat will be .03lb over monthly cost plus."** | **Tim Mulrenin (Tyson)** | 118 |
| | 4:00 PM | **Tim Mulrenin (Tyson)** | **Email: "See my suggested change highlighted below… Brian, any issues?"** | **Brian Roberts, Carl Pepper (Tyson)** | |
| | 5:20 PM | **Brian Roberts (Tyson)** | **Email: "The pricing for frozen 8pc & dark meat will be .03lb over monthly cost plus… Look at this let me know"** | **Tim Mulrenin (Tyson)** | |

† See GX 90-10 for phone number and employer information          Page 1 of 1

**Government Exhibit**
20-cr-152-PAB
1

| DATE | TIME | FROM† | EXCERPT | TO† | Exhibit # |
|------|------|-------|---------|-----|-----------|
| 12/20/2013 | 4:08 PM ET | Sarah Knust (Church's) | Email: "I have attached Church's Chicken new QA Requirements for 2014 for your information." <br><br> *[The statements of Ms. Knust and Mr. Hannigan cannot be considered for their truth, but only for their effect on the listener. ]* | Mike Hannigan (Tyson) | |
| 12/21/2013 | 10:35 AM | Mike Hannigan (Tyson) | Email: "It would have been nice to have been forewarned. Wonder how the other suppliers will react?" <br><br> *[The statements of Ms. Knust and Mr. Hannigan cannot be considered for their truth, but only for their effect on the listener. ]* | Carl Pepper Tim Mulrenin (Tyson) | 224 |
| | 11:36 AM ET | Carl Pepper (Tyson) | Email: "I would be surprised if they don't say something. Might call a couple of them and ask" <br><br> *[The statements of Ms. Knust and Mr. Hannigan cannot be considered for their truth, but only for their effect on the listener. ]* | Tim Mulrenin Mike Hannigan (Tyson) | |
| 12/23/2013 | 10:45 AM ET | Carl Pepper (Tyson) | :- - - - - - - - - Phone Call - - - - - - - - - -: <br> "ET….5:31" | Jimmie Little (Pilgrim's) | 245 |
| 12/24/2013 | 12:57 PM ET | Jimmie Little (Pilgrim's) | :- - - - - - - - - Phone Call - - - - - - - - - -: <br> "ET….3:53" | Bill Kantola (Koch) | 245 |
| | 1:10 PM ET | Bill Kantola (Koch) | Email: "So here's why Tyson is so popular with Church's: FOB Pricing for January: <br> Koch---$0.9192 <br> Pilgrim's-$0.9189 Tyson---$0.8849" | Lance Buckert (Koch) | 6134 |
| | 1:32 PM ET | Jimmie Little (Pilgrim's) | Email: "FYI…I did find out Tyson's fob price is $0.025 lower than ours in 2014!" | Robbie Bryant Jason McGuire (Pilgrim's) | 219 |
| 12/26/2013 | 9:24 AM ET | Carl Pepper (Tyson) | Email: "Talked to Jimmy Little and he said they were planning on adding to their cost to do this. They also didn't like it just showing up also." <br><br> *[The statements of Ms. Knust, Mr. Lubert, Mr. Ramsey, Mr. Bowlin, Mr. Hannigan, and Mr. Scheiderer cannot be considered for their truth, but only for their effect on the listener. ]* | Tim Mulrenin Brian Roberts (Tyson) | 221 |

Government Exhibit

20-cr-152-PAB

2

# 12/20/2013 to 1/29/2014

| DATE | TIME | FROM[†] | EXCERPT | TO[†] | Exhibit # |
|------|------|---------|---------|-------|-----------|
| 1/26/2014 | 3:14 PM ET | **Carl Pepper (Tyson)** | Email Subject: "Church's Pricing - February 2014"<br>Email Attachment: "Church's Pricing February 2014.xlsx"<br><br>Attachment reads in part: "QA Audit       $0.0009" | **Dean Bradley (Church's)** | 230<br>232 |
| 1/27/2014 | 2:59 PM ET | **Dean Bradley (Church's)** | Email: "What is the QA Audit charge of .0009 that is added to the cost plus. That was not agreed to. Please advise." | **Carl Pepper (Tyson)** | 234 |
| 1/28/2014 | 11:50 AM ET | **Carl Pepper (Tyson)** | :- - - - - - - - - - Phone Call - - - - - - - - - -:<br>"ET….1:17" | **Jimmie Little (Pilgrim's)** | |
| 1/29/2014 | 10:12 AM ET | **Jimmie Little (Pilgrim's)** | :- - - - - - - - - - Phone Call - - - - - - - - - -:<br>"ET….0:04" | **Bill Kantola (Koch)** | 246 |
| | 10:42 AM ET | **Bill Kantola (Koch)** | :- - - - - - - - - - Phone Call - - - - - - - - - -:<br>"ET….14:26" | **Jimmie Little (Pilgrim's)** | |

| DATE | TIME | FROM† | EXCERPT | TO† | Exhibit # |
|---|---|---|---|---|---|
| 2/11/2014 | | | **Press Release: "Chick-fil-A to Serve Antibiotic-Free Chicken"** | | 356 |
| 4/1/2014 | 11:33 AM | **Searcy Wildes (Perdue)** | **Email: "See the pricing for Claxton and Pilgrim for April:** <br> _ _ _ _ _ **Perdue** _ _ **Claxton** _ _ **Pilgrim** <br> **Regular filets** _ _ 2.5628 _ _ 2.69 _ _ 2.4912 <br> **Breakfast filets** _ _ 2.6362 _ _ 2.69 _ _ 2.4912 <br> **Nuggets** _ _ 2.6308 _ _ 2.74 _ _ 2.5612 <br> **Tenders** _ _ 2.3527 _ _ 2.17 _ _ 2.2097 <br> **Spicy filets** _ _ 2.7603 _ _ 2.8550 _ _ 2.5197 <br> **Spicy Breakfast filets** _ _ 2.7921 _ _ 2.8550 _ _ 2.5197 <br> **Grilled filets** _ _ 2.9118 _ _ _ _ 2.8197 <br> **Grilled nuggets** _ _ TBD _ _ _ _ 2.7587 <br><br> **Claxton is still on the Breast market. Pilgrim is on 2 month grain model. I don't see how the grilled nuggets can be cheaper than the grilled filet??? Looks we are higher than Pilgrim on the grain model. Probably our add on that we use that is based off 12 % return and fluctuates.** <br><br> **I also found out that Pilgrim is going to upcharge approx. $.3124/ lb on the ABF product. Claxton will be around the same cost."** | **Kevin Ilardi (Perdue)** | 330 |
| | 5:05 PM | **Kevin Ilardi (Perdue)** | **Email: "Great info. I think PP may change their pricing on ABF one they find they cannot use Ionophores, and it looks like CFA is heading that way."** | **Searcy Wildes (Perdue)** | |
| 4/18/2014 | 9:38 AM ET | **Tim Mulrenin (Tyson)** | **:- - - - - - - - - - Phone Call - - - - - - - - - -:** <br> **"Elapsed Time….12:58"** | **Scott Brady (Claxton)** | 354 |
| | 12:02 PM ET | **Scott Brady (Claxton)** | **Text Message: "I talked to Tim today at Tyson and for ABF they are at .02 per lb live weight. He said they are supposed to give a number to CFA today. I told him we were .31 to .32 per lb on finished product."** | **Mikell Fries (Claxton)** | |
| | 1:37 PM ET | **Mikell Fries (Claxton)** | **Text Message: "Did he say what there finished increase would be?"** | **Scott Brady (Claxton)** | 355 |
| | 1:40 PM ET | **Scott Brady (Claxton)** | **Text Message: "Work in progress. I told him what we were doing , Perdue and pilgrims"** | **Mikell Fries (Claxton)** | |



Government Exhibit

20-cr-152-PAB

3

# 9/30/2014 to 11/10/2014

| DATE | TIME | FROM† | EXCERPT | TO† | Exhibit # |
|---|---|---|---|---|---|
| 9/30/2014 | 2:21 PM | Scott Tucker (Pilgrim's) | ':- - - - - - - - - - Phone Call - - - - - - - - - -:<br>"Min….2" | Kevin Grindle (Mar-Jac) | 497 |
| | 2:25 PM | Mar-Jac | ':- - - - - - - - - - Phone Call - - - - - - - - - -:<br>"Min….10" | Scott Tucker (Pilgrim's) | |
| | 4:17 PM | Kevin Grindle (Mar-Jac) | Email: "Lee, the attached is the 2015 Golden Corral bid for the Mar Jac Gainesville division." | Lee Moriggia (Golden Corral) | 410-2 |
| | 8:30 PM | Scott Tucker (Pilgrim's) | Email. Subject: "Pilgrim's - Golden Corral Proposal 2015" | Lee Moriggia (Golden Corral) | D-788 |
| 10/8/2014 | 9:18 AM | Scott Tucker (Pilgrim's) | ':- - - - - - - - - - Phone Call - - - - - - - - - -:<br>"Min….4" | Kevin Grindle (Mar-Jac) | 497 |
| | 4:28 PM | Tim Stiller (Pilgrim's) | Email: "Anything from your buddies at GC?" | Scott Tucker (Pilgrim's) | 498 |
| | | Scott Tucker (Pilgrim's) | Email: "Not a peep. I talked to MJ today and they've not heard anything either." | Tim Stiller (Pilgrim's) | |
| | 4:30 PM | Tim Stiller (Pilgrim's) | Email: "Interesting…was their pricing similar?" | Scott Tucker (Pilgrim's) | |
| | | Scott Tucker (Pilgrim's) | Email: "Very. Others were higher." | Tim Stiller (Pilgrim's) | |
| 10/17/2014 | 10:54 AM ET | Roger Austin (Pilgrim's) | Email. Subject: "Golden Corral"<br>Body: "Need you to call me as soon as you can" | Tim Stiller (Pilgrim's) | 453 |
| | 11:02 AM ET | Tim Stiller (Pilgrim's) | :- - - - - - - - - - Phone Call - - - - - - - - - -:<br>"Elapsed Time….13:59" | Roger Austin (Pilgrim's) | 494 |
| | 10:12 AM | Roger Austin (Pilgrim's) | :- - - - - - - - - - Phone Call - - - - - - - - - -:<br>"Min….1" | Scott Tucker (Pilgrim's) | 499 |
| | 12:36 PM ET | Tim Stiller (Pilgrim's) | Text Message: "Golden corral said they could not commit to us today. Told them our offer is only good through 5pm. Sounds like other suppliers are higher but the buyer thinks they will negotiate below us." | Jayson Penn (Pilgrim's) | 433 |
| | 1:13 PM ET | Jayson Penn (Pilgrim's) | Text Message: "Who is negotiating with GC?" | Tim Stiller (Pilgrim's) | 434 |
| | 1:14 PM ET | Tim Stiller (Pilgrim's) | Text Message: "Scott and Roger" | Jayson Penn (Pilgrim's) | 435 |
| | 1:14 PM ET | Jayson Penn (Pilgrim's) | Text Message: "Ok. Thanks" | Tim Stiller (Pilgrim's) | 436 |
| | 1:16 PM ET | Tim Stiller (Pilgrim's) | Text Message: "We know marjec, their biggest supplier is 0.02 higher than us and they are not going to negotiate" | Jayson Penn (Pilgrim's) | 437 |
| | 1:17 PM ET | Jayson Penn (Pilgrim's) | Text Message: "Good deal. Last time they did cave a cent or two w KFC" | Tim Stiller (Pilgrim's) | 438 |
| | 1:18 PM ET | Tim Stiller (Pilgrim's) | Text Message: "They are listening to my direction" | Jayson Penn (Pilgrim's) | 439 |
| | 1:19 PM ET | Jayson Penn (Pilgrim's) | Text Message: "Who is they?" | Tim Stiller (Pilgrim's) | 440 |

† See GX 90-10 for phone number and employer information



Government Exhibit<br>20-cr-152-PAB<br>4

| DATE | TIME | FROM† | EXCERPT | TO† | Exhibit # |
|------|------|-------|---------|-----|-----------|
| 10/17/2014 | 1:22 PM ET | Jayson Penn (Pilgrim's) | Text Message: "If they is illegal don't tell me" | Tim Stiller (Pilgrim's) | 441 |
| | 1:23 PM ET | Tim Stiller (Pilgrim's) | Text Message: "Was referring to roger listening. Sorry, thought you were referring to roger caving. Got you on marjec caving on Kfc. MJ might cave but I wouldn't think for our volume and their current." | Jayson Penn (Pilgrim's) | 442 |
| | 1:25 PM ET | Jayson Penn (Pilgrim's) | Text Message: "Tyson does the west. Hearing rumors out of them?" | Tim Stiller (Pilgrim's) | 443 |
| | 1:27 PM ET | Tim Stiller (Pilgrim's) | Text Message: "Buyer said we were .07 high so that must be Tysons price…" | Jayson Penn (Pilgrim's) | 444 |
| | 1:27 PM ET | Jayson Penn (Pilgrim's) | Text Message: "They are morons" | Tim Stiller (Pilgrim's) | 445 |
| | 1:29 PM ET | Tim Stiller (Pilgrim's) | Text Message: ".07 back is in line with where we have priced everybody else but they did not add anything for the cost of doing business with GC like us and marjec did" | Jayson Penn (Pilgrim's) | 446 |
| | 1:31 PM ET | Jayson Penn (Pilgrim's) | Text Message: "Mar-Jac is a solid competitor." | Tim Stiller (Pilgrim's) | 447 |
| | 2:04 PM | Jayson Penn (Pilgrim's) | :- - - - - - - - - - Phone Call - - - - - - - - - -: "Min….22" | Roger Austin (Pilgrim's) | 499 |
| | 2:25 PM | Roger Austin (Pilgrim's) | :- - - - - - - - - - Phone Call - - - - - - - - - -: "Min….2" | Tim Stiller (Pilgrim's) | |
| | 3:18 PM | Roger Austin (Pilgrim's) | :- - - - - - - - - - Phone Call - - - - - - - - - -: "Min….10" | Scott Tucker (Pilgrim's) | |
| | 6:42 PM | Scott Tucker (Pilgrim's) | ':- - - - - - - - - - Phone Call - - - - - - - - - -: "Min….18" | Kevin Grindle (Mar-Jac) | |
| 11/7/2014 | 1:51 PM | Telly Smith (Golden Corral) | :- - - - - - - - - - Phone Call - - - - - - - - - -: "Min….5" | Scott Tucker (Pilgrim's) | 497 |
| | 2:00 PM | Roger Austin (Pilgrim's) | :- - - - - - - - - - Phone Call - - - - - - - - - -: "Min….7" | Scott Tucker (Pilgrim's) | |
| | 2:06 PM | Scott Tucker (Pilgrim's) | ':- - - - - - - - - - Phone Call - - - - - - - - - -: "Min….1" | Kevin Grindle (Mar-Jac) | |
| | 2:22 PM | Scott Tucker (Pilgrim's) | ':- - - - - - - - - - Phone Call - - - - - - - - - -: "Min….6" | Kevin Grindle (Mar-Jac) | |
| | 2:28 PM | Scott Tucker (Pilgrim's) | :- - - - - - - - - - Phone Call - - - - - - - - - -: "Min….3" | Roger Austin (Pilgrim's) | |
| | 2:42 PM | Tim Stiller (Pilgrim's) | :- - - - - - - - - - Phone Call - - - - - - - - - -: "Min….11" | Scott Tucker (Pilgrim's) | 497 |
| | 6:54 PM ET | Tim Stiller (Pilgrim's) | Text Message: "GC just called back…came up on price. Would net somewhere around 1.00 and we went in at 1.04/1.08. Scott going to recap conversation and we can talk monday." | Jayson Penn (Pilgrim's) | 448 |
| 11/9/2014 | 4:56 PM ET | Jayson Penn (Pilgrim's) | Text Message: "I am a marketing guy at heart. I raised OK Corral 15c per lb to ensure our Brand Promise is personally delivered." | Bill Lovette (Pilgrim's) | 449 |

† See GX 90-10 for phone number and employer information

| DATE | TIME | FROM† | EXCERPT | TO† | Exhibit # |
|------|------|-------|---------|-----|-----------|
| 11/9/2014 | 5:15 PM ET | Bill Lovette (Pilgrim's) | Text Message: "But what if we lose their business? A key customer. Not sure we will survive without them. A true marketing guy would immediately reduce their prices. Corn is dropping big time. We must have them. We will officially call for an all company panic if you don't lower prices to them.... I am trying to call my therapist on their emergency weekend number. I am really afraid."<br><br>[This exhibit can be considered only for the effect on the listener, and not for the truth of the matter.] | Jayson Penn (Pilgrim's) | 450 |
| | 5:29 PM ET | Jayson Penn (Pilgrim's) | Text Message: "Telly Smith and his crew will pay market price plus the special A-Hole Premium." | Bill Lovette (Pilgrim's) | 451 |
| 11/10/2014 | 12:49 PM | Tim Stiller (Pilgrim's) | Email: "I do not really want to get into a pricing war with Mar-jac over those two DCs." | Roger Austin (Pilgrim's) | 424 |

## 8/13/2014 to 10/08/2014

| DATE | TIME | FROM† | EXCERPT | TO† | Exhibit # |
|------|------|-------|---------|-----|-----------|
| 8/13/2014 | 5:06 PM | **Jimmie Little (Pilgrim's)** | **Email: "I need to be the one for splits so we can stay consistent with other national accounts (will be at least $0.15 up!"** <br><br>*[The statements of Mr. Boarman can be considered for the effect on the listener, but not for the truth.]* | **Matthew Boarman (Pilgrim's)** | 559 |
| 8/14/2014 | 7:36 AM | **Roger Austin (Pilgrim's)** | **Email Subject: "Re: Pollo Tropical"** <br>**Email: "I would hesitate to give any numbers until w have this KFC deal ironed out."** <br><br>*[The statements of Mr. Boarman can be considered for the effect on the listener, but not for the truth.]* | **Jimmie Little (Pilgrim's)** | 559 |
| | 9:51 AM ET | **Jimmie Little (Pilgrim's)** | **:- - - - - - - - - Phone Call - - - - - - - - - -:** <br>**"ET….6:31"** | **Walter Cooper (Claxton)** | 584 |
| | | Jimmie Little (Pilgrim's) | Email: "Can we just meet at PT around 11?" <br><br>*[The statements of Mr. Brink can be considered for the effect on the listener, but not for the truth.]* | Joe Brink (Fiesta Restaurant Group) | 561 |
| | 1:42 PM ET | **Jimmie Little (Pilgrim's)** | **:- - - - - - - - - Phone Call - - - - - - - - - -:** <br>**"ET….7:21"** | **Walter Cooper (Claxton)** | 584 |
| 8/29/2014 | 10:10 AM ET | **Jimmie Little (Pilgrim's)** | **Email: "Should have heard Joe when I told him what to expect on price increase next year!"** | **Matthew Boarman (Pilgrim's)** | 546 |
| | 1:11 PM ET | **Jimmie Little (Pilgrim's)** | **:- - - - - - - - - Phone Call - - - - - - - - - -:** <br>**"ET….0:27"** | **Walter Cooper (Claxton)** | 585 |
| | 1:12 PM ET | **Walter Cooper (Claxton)** | **:- - - - - - - - - Phone Call - - - - - - - - - -:** <br>**"ET….5:32"** | **Jimmie Little (Pilgrim's)** | |
| 9/22/2014 | 8:46 AM ET | **Jimmie Little (Pilgrim's)** | **Email: "I need 2015 pricing for splits and breast!"** | **Tim Stiller Thomas Lane (Pilgrim's)** | 563 |
| | 12:26 PM ET | Jimmie Little (Pilgrim's) | **:- - - - - - - - - Phone Call - - - - - - - - - -:** <br>**"ET….15:43"** | Fiesta Restaurant Group | 587 |
| | 12:50 PM ET | **Jimmie Little (Pilgrim's)** | **:- - - - - - - - - Phone Call - - - - - - - - - -:** <br>**"ET….20:13"** | **Walter Cooper (Claxton)** | |
| | 1:56 PM | Walter Cooper (Claxton) | Email: "We have offered Pollo a GREAT delivered price…. Is Pilgrim willing to do all this? My guess is NO…They probably have told Pollo or will tell Pollo NO extra pounds and the price is the price with no consideration or explanation, take it or leave it." | Joe Brink (Fiesta Restaurant Group) | 9740 |
| | 9:47 PM ET | **Jimmie Little (Pilgrim's)** | **Email: "Joe did not handle the 15 to 22 cent increase well as expected! I'm guessing we will be about 16 cents up on splits and 60 plus cents on breast."** | **Matthew Boarman (Pilgrim's)** | 564 |

† See GX 90-10 for phone number and employer information          Page 1 of 3

**Government Exhibit**

20-cr-152-PAB

**5**

| DATE | TIME | FROM† | EXCERPT | TO† | Exhibit # |
|------|------|-------|---------|-----|-----------|
| 9/23/2014 | | **Tim Stiller (Pilgrim's)** | Email: "Penn approved Churchs as we discussed. Wants us to increase margin to 25% on fixed prices. Should have PT to Jimmie today. Probably go up about 50 cents on boneless."<br><br>*[The statements of Ms. Lawson can be considered for the effect on the listener, but not for the truth.]* | **Jason McGuire (Pilgrim's)** | 542 |
| 9/24/2014 | 6:01 PM ET | **Jimmie Little (Pilgrim's)** | :- - - - - - - - - - Phone Call - - - - - - - - - -:<br>"ET….4:23" | **Walter Cooper (Claxton)** | 588 |
| 9/29/2014 | 6:09 PM | Jimmie Little (Pilgrim's) | Email: "Joe, per your request I'm sending the pricing and supply for 2015 via email. As we discussed I'm available to visit with your Team to explain the small bird supply issue at your convenience. Keep in mind the below pricing is a "packaged" offer and is FOB pricing." | Joe Brink (Fiesta Restaurant Group) | 566 |
| 9/30/2014 | 1:03 PM | Joe Brink (Fiesta Restaurant Group) | Email: "I am still giving oxygen to the folks at Pollo Tropical over the increase of $0.19 per pound delivered on the chicken. They do not want to start the price increase until next year. Is there any way we stair step the increase starting in January?" | Walter Cooper (Claxton) | 500 |
| 10/1/2014 | 4:11 PM ET | **Walter Cooper (Claxton)** | :- - - - - - - - - - Phone Call - - - - - - - - - -:<br>"ET….11:06" | **Jimmie Little (Pilgrim's)** | 589 |
| 10/2/2014 | 8:22 AM | Joe Brink (Fiesta Restaurant Group) | Email: "Again this is not going to work and pilgrims needs to match pricing from your competitors." | Jimmie Little (Pilgrim's) | 566 |
| | 10:15 AM ET | **Jimmie Little (Pilgrim's)** | :- - - - - - - - - - Phone Call - - - - - - - - - -:<br>"ET….13:15" | **Walter Cooper (Claxton)** | 589 |
| 10/3/2014 | 10:16 AM ET | Jimmie Little (Pilgrim's) | Email: "Joe we will need to hold on our pricing." | Joe Brink (Fiesta Restaurant Group) | 566 |
| | 4:12 PM ET | Jimmie Little (Pilgrim's) | Email. "...supply will continue to shrink if satisfactory margins are not secured by the producers...<br>Splits... $1.07125 per lb...<br>Boneless    $2.35" | Joe Brink (Fiesta Restaurant Group)<br>Roger Austin (Pilgrim's) | 567 |
| 10/8/2014 | 4:40 PM | **Tim Stiller (Pilgrim's)** | Email: "Pricing finalized for next year. $0.17/lb. increase on splits and $0.45/lb. increase on boneless. $90k/week and $4.68 million annualized."<br><br>*[The statements of Mr. Long can be considered for the effect on the listener, but not for the truth.]* | **Randy Long (Pilgrim's)** | 519-1 |

**† See GX 90-10 for phone number and employer information**

| DATE | TIME | FROM† | EXCERPT | TO† | Exhibit # |
|---|---|---|---|---|---|
| 10/8/2014 | | Randy Long (Pilgrim's) | Email: "Damnation. Did you tell them you were in the Mafia,? Good work. I was thinking we would lose this one but that makes it worth our efforts"<br><br>*[The statements of Mr. Long can be considered for the effect on the listener, but not for the truth.]* | Tim Stiller (Pilgrim's) | 519-1 |
| | 5:17 PM | Tim Stiller (Pilgrim's) | Email: "People don't have options."<br><br>*[The statements of Mr. Long can be considered for the effect on the listener, but not for the truth.]* | Randy Long (Pilgrim's) | |

| DATE | TIME | FROM† | EXCERPT | TO† | Exhibit # |
|---|---|---|---|---|---|
| 8/16/2017 | 4:16 PM ET | **Kent Kronauge (SMS)** | **Email. Subject: "FW: POPEYES 2018 bone-in RFP"** <br> **Body: "Guys please turn in your current model and one with your proposed changes. … I am aware of what went on with Brand X and in fact the change took place during the current agreement year. I would also like you to keep that in mind while submitting your bid. Instead of a big cut next year I would entertain a two year price adjustment. … Please send it to me by September 5th"** <br><br> *[The statements of Mr. Kronauge can be considered for their effect on the listener, not for the truth.]* | | 744 |
| | 4:24 PM | **Carl Pepper (Tyson)** | **Email. Subject: "Fwd: … POPEYES 2018 bone-in RFP"** <br> **Body: "You get this?"** <br><br> *[The statements of Mr. Kronauge can be considered for their effect on the listener, not for the truth.]* | **Tim Mulrenin (Tyson)** | |
| | 4:44 PM ET | **Tim Mulrenin (Tyson)** | **Email. "Ouch. I did not. Definitely appears he's under the impression we all dropped prices more than we did."** <br><br> *[The statements of Mr. Kronauge can be considered for their effect on the listener, not for the truth.]* | **Carl Pepper (Tyson)** | |
| 9/5/2017 | 10:27 AM | **Justin Gay (Pilgrim's)** | :- - - - - - - - - **Phone Call** - - - - - - - - -: <br> **"Min….11"** | **Scott Brady (Claxton)** | 764 |
| | 11:32 AM ET | **Carl Pepper (Tyson)** | :- - - - - - - - - **Phone Call** - - - - - - - - -: <br> **"ET….10:08"** | **Scott Brady (Claxton)** | 765 |
| | 11:46 AM ET | **Carl Pepper (Tyson)** | :- - - - - - - - - **Phone Call** - - - - - - - - -: <br> **"ET….0:23"** | **Tim Mulrenin (Tyson)** | |
| | 12:41 PM ET | **Carl Pepper (Tyson)** | :- - - - - - - - - **Phone Call** - - - - - - - - -: <br> **"ET….2:23"** | **Tim Mulrenin (Tyson)** | |
| | 2:30 PM | **Justin Gay (Pilgrim's)** | :- - - - - - - - - **Phone Call** - - - - - - - - -: <br> **"Min….4"** | **Scott Brady (Claxton)** | 764 |
| | 4:23 PM ET | **Dean Bradley (George's)** | **Email. Subject: "Popeye's 2018 COB RFP-George's"** <br> **Body: "George's is looking forward to continuing our partnership with Popeye's/SMS. The following is an overview of our proposal (attached) that we discussed:** <br><br> **-$0.0075/lb decrease in cost model in year one and $0.015/lb decrease in cost model in year two."** | **Kent Kronauge (SMS)** <br> **Ric Blake (George's)** | 710 |
| | 6:05 PM | **Justin Gay (Pilgrim's)** | **Email. Subject: "2018 / 2019 Proposal Bone In"** <br> **Body: "I have attached the 2018 / 2019 bone in proposal. It shows a decrease for each of the next two years."** | **Kent Kronauge (SMS)** | 733 |
| | 10:23 PM | **Scott Brady (Claxton)** | **Email. Subject: "Popeye's 2018 COB RFP Claxton"** <br> **Body: "…bottom line it is a .01 reduction."** | **Kent Kronauge (SMS)** | 702 <br> 703 |



**Government Exhibit** <br> 20-cr-152-PAB <br> **7**

| DATE | TIME | FROM† | EXCERPT | TO† | Exhibit # |
|------|------|-------|---------|-----|-----------|
| 9/6/2017 | 9:07 AM ET | **Kent Kronauge (SMS)** | Email: "I did not receive your bid?"<br><br>*[The statements of Mr. Kronauge can be considered for the effect on the listener, not for the truth.]* | **Carl Pepper (Tyson)** | 746-1 |
| | 9:37 AM ET | **Carl Pepper (Tyson)** | :- - - - - - - - - - Phone Call - - - - - - - - - -:<br>"ET….9:53" | **Ric Blake (George's)** | 766 |
| 9/6/2017 | 9:48 AM ET | **Carl Pepper (Tyson)** | :- - - - - - - - - - Phone Call - - - - - - - - - -:<br>"ET….0:00" | **Tim Mulrenin (Tyson)** | 766 |
| | 9:48 AM ET | **Carl Pepper (Tyson)** | Text: "U with your customers"<br><br>*[The statements of Mr. Pepper can be considered for the effect on the listener, not for the truth.]* | **Tim Mulrenin (Tyson)** | 752 |
| | 11:33 AM ET | **Tim Mulrenin (Tyson)** | Text: "Yes. What's up?" | **Carl Pepper (Tyson)** | 753 |
| | 11:34 AM ET | **Carl Pepper (Tyson)** | Text: "Popeyes proposal"<br><br>*[The statements of Mr. Pepper can be considered for the effect on the listener, not for the truth.]* | **Tim Mulrenin (Tyson)** | 754 |
| | 11:34 AM ET | **Carl Pepper (Tyson)** | Text: "Got a general idea what Georges is doing" | **Tim Mulrenin (Tyson)** | 755 |
| | 11:34 AM ET | **Tim Mulrenin (Tyson)** | Text: "Ok. Call Cullen. I will call you as soon as I can" | **Carl Pepper (Tyson)** | 756 |
| | 11:44 AM ET | **Carl Pepper (Tyson)** | Text: "Called Cullen and told him what I heard GEORGES was doing & also told him about Mar Jac. Said would get back with me this afternoon" | **Tim Mulrenin (Tyson)** | 757 |
| | 11:54 AM ET | **Tim Mulrenin (Tyson)** | Text: "Thanks!" | **Carl Pepper (Tyson)** | 758 |
| | 1:41 PM ET | **Kent Kronauge (SMS)** | :- - - - - - - - - - Phone Call - - - - - - - - - -:<br>"ET….5:01" | **Carl Pepper (Tyson)** | 766 |
| | 1:49 PM ET | **Carl Pepper (Tyson)** | Text: Just got some info from Popeyes. Everyone seems to be doing 2 years and spreading it out. I was told everyone is coming in at 2 1/4-2 1/2 over 2 years. All other billing weights are at least 1 1/2 less than us except for what I told you Mar Jac was but they are around .0165 less than us." | **Tim Mulrenin (Tyson)** | 751 |
| 9/7/2017 | 11:47 AM ET | **Carl Pepper (Tyson)** | Email. Subject: "FW…POPEYES 2018 bone-in RFP"<br>Body: "Kent we will do .01lb for 2017 & another .01lb 2018." | **Kent Kronauge (SMS)**<br>**Tim Mulrenin (Tyson)** | 748<br>749 |

## 5/9/2014 to 7/2/2014

| DATE | TIME | FROM† | EXCERPT | TO† | Exhibit # |
|------|------|-------|---------|-----|-----------|
| 5/9/2014 | 3:24 PM ET | **Justin Gay (Pilgrim's)** | Email. "I don't think that CFA will take him down the same cheap price road...I think the players in the arena are in agreement that small chickens have to bring a premium as does ensured supply." | **Bill Lovette (Pilgrim's)** | 920 |
| 7/1/2014 | 8:57 AM | **Justin Gay (Pilgrim's)** | :--------- Phone Call ---------: "Min....2" | **Scott Brady (Claxton)** | 980 |
|  | 11:33 AM | **Scott Brady (Claxton)** | :--------- Phone Call ---------: "Min....4" | **Justin Gay (Pilgrim's)** |  |
| 7/2/2014 | 8:59 AM | **Scott Brady (Claxton)** | :--------- Phone Call ---------: 'Origination....Anaheim CA" "Min....2" | **Searcy Wildes (Perdue)** | 981 |
|  | 11:55 AM ET | **Scott Brady (Claxton)** | Text Message: "Justin said they are reviewing their CFA grain based model now for 2015. I will check with Perdue and Tyson." | **Mikell Fries (Claxton)** | 982 |
|  | 12:00 PM ET | **Mikell Fries (Claxton)** | Text Message: "Did he elude to going up or did they seam satisfied with where it was" | **Scott Brady (Claxton)** |  |
|  | 12:01 PM ET | **Scott Brady (Claxton)** | :--------- Phone Call ---------: 'Origination....Anaheim CA" "Min....2" | **Justin Gay (Pilgrim's)** | 981 |
|  | 12:06 PM ET | **Scott Brady (Claxton)** | Text Message: "He said they actually feel pretty good where there are at and he will call me later to discuss more in detail." | **Mikell Fries (Claxton)** | 982 |
|  | 2:30 PM ET | **Scott Brady (Claxton)** | :--------- Phone Call ---------: 'Origination....Anaheim CA" "Min....6" | **Justin Gay (Pilgrim's)** | 981 |
|  | 6:19 PM ET | **Scott Brady (Claxton)** | Text Message: "I talked to justin and they are going to hold with what they currently have." | **Mikell Fries (Claxton)** | 982 |

† See GX 90-10 for phone number and employer information          Page 1 of 1

**Government Exhibit**

20-cr-152-PAB

**9**

| DATE | TIME | FROM† | EXCERPT | TO† | Exhibit # |
|---|---|---|---|---|---|
| 8/7/2014 | 8:38 AM ET | Jimmie Little (Pilgrim's) | :- - - - - - - - - Phone Call - - - - - - - - - -: "ET….17:28" | Bill Kantola (Koch) | 9645 |
| | 12:00 PM ET | Jimmie Little (Pilgrim's) | :- - - - - - - - - Phone Call - - - - - - - - - -: "ET….0:00" | Bill Kantola (Koch) | |
| | 12:10 PM ET | Bill Kantola (Koch) | :- - - - - - - - - Phone Call - - - - - - - - - -: "ET….1:54" | Jimmie Little (Pilgrim's) | |
| | 4:17 PM | Robert Lewis (RSCS) | Email. Subject: "Meeting Follow-up." Body: "...we requested that you provide the following….- Realistic cost model." | Roger Austin (Pilgrim's) | 1139 |
| | 4:46 PM | Robert Lewis (RSCS) | Email. Subject: "Meeting Follow-up." Body: "...we requested that you provide the following….- Realistic cost model…by Tuesday, August 19." | Scott Brady Mikell Fries (Claxton) | 1137 |
| | 4:51 PM | Robert Lewis (RSCS) | Email. Subject: "Meeting Follow-up." Body: "Thanks for a very productive meeting this morning...we requested that you provide the following….- Realistic cost model…by Tuesday, August 19." | Bill Kantola (Koch) | 1135 |
| 8/11/2014 | 3:19 PM ET | Brian Roberts (Tyson) | :- - - - - - - - - Phone Call - - - - - - - - - -: "ET….00:00" | Rich Eddington (RSCS) | 8005 |
| | 3:39 PM ET | Tim Mulrenin (Tyson) | :- - - - - - - - - Phone Call - - - - - - - - - -: "ET….19:33" | Brian Roberts (Tyson) | 8004 8058 |
| | 3:47 PM ET | Tim Mulrenin (Tyson) | :- - - - - - - - - Phone Call - - - - - - - - - -: "ET….00:29" | Scott Brady (Claxton) | 8004 |
| | 3:52 PM ET | Brian Roberts (Tyson) | :- - - - - - - - - Phone Call - - - - - - - - - -: "ET….19:27" | Scott Brady (Claxton) | 8005 |
| | 5:22 PM ET | Brian Roberts (Tyson) | Tyson Bid Submission | Rich Eddington (RSCS) | 1190 1191 |

**† See GX 90-10 for phone number and employer information** Page 1 of 5

Government Exhibit

20-cr-152-PAB

10

# 8/7/2014 to 8/20/2014

| DATE | TIME | FROM† | EXCERPT | TO† | Exhibit # |
|------|------|-------|---------|-----|-----------|
| 8/14/2014 | 7:36 AM | Roger Austin (Pilgrim's) | Email Subject: "Re: Pollo Tropical"<br>Email: "I would hesitate to give any numbers until we have this KFC deal ironed out."<br><br>*[The statements of Mr. Boarman can be considered for the effect on the listener, but not for the truth.]* | Jimmie Little (Pilgrim's) | 559 |
| | 5:06 PM | Rich Eddington (RSCS) | Email: "Tim, Please call me tomorrow if you can to discuss the cost model you guys submitted." | Tim Mulrenin (Tyson) | 1175 |
| | 9:26 PM ET | Tim Mulrenin (Tyson) | Email: "Will do" | Rich Eddington (RSCS) | |
| 8/15/2014 | 8:56 AM ET | Jayson Penn (Pilgrim's) | :--------- Phone Call ---------:<br>"ET….0:00" | Brian Roberts (Tyson) | |
| | 11:18 AM ET | Scott Brady (Claxton) | :--------- Phone Call ---------:<br>"ET….0:06" | Brian Roberts (Tyson) | |
| | 11:26 AM ET | Brian Roberts (Tyson) | :--------- Phone Call ---------:<br>"ET….8:11" | Scott Brady (Claxton) | |
| | 11:34 AM ET | Tim Mulrenin (Tyson) | :--------- Phone Call ---------:<br>"ET….0:00" | Brian Roberts (Tyson) | 1231 |
| | 11:35 AM ET | Brian Roberts (Tyson) | :--------- Phone Call ---------:<br>"ET….3:45" | Scott Brady (Claxton) | |
| | 11:42 AM ET | Brian Roberts (Tyson) | :--------- Phone Call ---------:<br>"ET….9:29" | Tim Mulrenin (Tyson) | |
| | 2:08 PM | Tim Mulrenin (Tyson) | :--------- Phone Call ---------:<br>"Min….10" | Scott Brady (Claxton) | 1232 |
| | 3:27 PM ET | Brian Roberts (Tyson) | :--------- Phone Call ---------:<br>"ET….21:34" | Tim Mulrenin (Tyson) | 1231 |
| | 3:50 PM ET | Brian Roberts (Tyson) | :--------- Phone Call ---------:<br>"ET….0:38" | Jayson Penn (Pilgrim's) | 1231 |
| | 3:52 PM ET | Jayson Penn (Pilgrim's) | :--------- Phone Call ---------:<br>"ET….15:44" | Brian Roberts (Tyson) | |

**† See GX 90-10 for phone number and employer information** Page 2 of 5

# 8/7/2014 to 8/20/2014

| DATE | TIME | FROM† | EXCERPT | TO† | Exhibit # |
|------|------|-------|---------|-----|-----------|
| 8/15/2014 | 4:08 PM ET | Carl Pepper (Tyson) | :--------- Phone Call ---------: "ET....9:26" | Jimmie Little (Pilgrim's) | 1233 |
| | 4:11 PM ET | Tim Mulrenin (Tyson) | :--------- Phone Call ---------: "ET....2:23" | Brian Roberts (Tyson) | 1231 |
| | 4:21 PM ET | Carl Pepper (Tyson) | :--------- Phone Call ---------: "ET....6:32" | Ric Blake (George's) | 1234 |
| | 4:28 PM ET | Carl Pepper (Tyson) | :--------- Phone Call ---------: "ET....1:25" | Scott Brady (Claxton) | |
| 8/18/2014 | 9:41 AM ET | Jimmie Little (Pilgrim's) | :--------- Phone Call ---------: "ET....7:22" | Bill Kantola (Koch) | 1235 |
| | 10:34 AM ET | Jimmie Little (Pilgrim's) | :--------- Phone Call ---------: "ET....6:12" | Roger Austin (Pilgrim's) | |
| | 12:04 PM | Roger Austin (Pilgrim's) | :--------- Phone Call ---------: "Min....24" | Scott Brady (Claxton) | 1236 |
| | 1:25 PM ET | Jimmie Little (Pilgrim's) | :--------- Phone Call ---------: "ET....10:40" | Roger Austin (Pilgrim's) | 1235 |
| | 1:52 PM | Roger Austin (Pilgrim's) | :--------- Phone Call ---------: "Min....2" | George's | 1236 |
| | 2:03 PM | Jayson Penn (Pilgrim's) | :--------- Phone Call ---------: "Min....6" | Roger Austin (Pilgrim's) | 1249 |
| | 2:41 PM ET | Jimmie Little (Pilgrim's) | :--------- Phone Call ---------: "ET....11:15" | Carl Pepper (Tyson) | 1235 |
| | 2:58 PM ET | Justin Gay (Pilgrim's) | :--------- Phone Call ---------: "Elapsed Time....14:05" | Scott Brady (Claxton) | 1239 |
| | 3:21 PM ET | Roger Austin (Pilgrim's) | :--------- Phone Call ---------: "ET....16:42" | Jimmie Little (Pilgrim's) | 1235 |
| | 5:56 PM | Jason McGuire (Pilgrim's) | :--------- Phone Call ---------: "Min....2" | Roger Austin (Pilgrim's) | 1236 |

| DATE | TIME | FROM† | EXCERPT | TO† | Exhibit # |
|---|---|---|---|---|---|
| 8/18/2014 | 6:01 PM ET | Jason McGuire (Pilgrim's) | Email. Subject: "KFC"<br>Attachment reads in part "KFC Pricing Model Pilgrim's Pride Corporation"<br>"Current M    New Marg<br>Koch     0.09         0.22      +.02 above<br>Case      0.11              0.22       +.03 above<br>Claxton   0.0675          0.22<br>Georges                  .15-.18 inc<br>Marjac     0.1          0.23      +.02 above" | Jayson Penn (Pilgrim's) | 1035<br>1036-1 |
| | 6:46 PM ET | Jason McGuire (Pilgrim's) | Email readings in part: "Roger did some checking around today and I included the below regarding the range of the total increases(margin and costs) folks are going in with.<br><br>Koch     .14-.16/lb<br>Case     .13-.15/lb<br>Claxton  .14-.16/lb<br>Georges .15-.17/lb...<br>Marjac   .14-.16/lb<br><br>Considering the numbers above and the fact that we wanted to be the leader this would put us in at .1616/lb increase(.06 in cost and .10 in margin) which would equate to about $400k in additional revenue on equal volume from this year." | Jayson Penn (Pilgrim's) | 9744 |
| | 9:26 PM ET | Jayson Penn (Pilgrim's) | Email: "I am good. Will review with Bill in am. Will advise." | Jason McGuire (Pilgrim's) | 1074 |
| 8/19/2014 | 7:27 AM | Jason McGuire (Pilgrim's) | Email: "Are you good with data provided or we talking this morning?" | Jayson Penn (Pilgrim's) | 1058 |

† See GX 90-10 for phone number and employer information

# 8/7/2014 to 8/20/2014

| DATE | TIME | FROM† | EXCERPT | TO† | Exhibit # |
|---|---|---|---|---|---|
| 8/19/2014 | | Jayson Penn (Pilgrim's) | Email: "Talking. Get a call together. I will make myself available" | Jason McGuire (Pilgrim's) | 1058 |
| | 7:42 AM | Jason McGuire (Pilgrim's) | Email: "Conf call at 7mt/9est? If that works I will send out call #" | Jayson Penn (Pilgrim's) | |
| | 8:01 AM | Jayson Penn (Pilgrim's) | :- - - - - - - - - - Phone Call - - - - - - - - - -: "Min….34" | 877-746-4263 | 8034 |
| | 9:00 AM | Roger Austin (Pilgrim's) | :- - - - - - - - - - Phone Call - - - - - - - - - -: "Min….4" | 877-746-4263 | 1236 |
| 8/20/2014 | 5:55 PM | Jason McGuire (Pilgrim's) | Email. Subject: "Any word from them on our proposal?" | Roger Austin (Pilgrim's) | 1066 |
| | | Roger Austin (Pilgrim's) | Email: "I heard they made a couple of calls and were surprised." | Jason McGuire (Pilgrim's) | |
| | 6:08 PM | Jason McGuire (Pilgrim's) | Email: "Surprised like how much higher everyone else was?" | Roger Austin (Pilgrim's) | |
| | | Roger Austin (Pilgrim's) | Email: "Yes" | Jason McGuire (Pilgrim's) | |
| | 6:11 PM | Jason McGuire (Pilgrim's) | Email: "Can you smell their dirty drawers from where they crapped their pants? ha" | Roger Austin (Pilgrim's) | |

**† See GX 90-10 for phone number and employer information** Page 5 of 5

**8/26/2014 to 8/28/2014**

| DATE | TIME | FROM† | EXCERPT | TO† | Exhibit # |
|------|------|-------|---------|-----|-----------|
| 8/26/2014 | 9:31 AM | Roger Austin (Pilgrim's) | Email: "Here is a run down of discussion we had last Friday….There was a general discussion about our pricing and Pete stating that stores would close if they paid what we proposed….Pete offered 9 cents verses our 17.86….I told him I would check with you…and that I thought we would stand firm with our number." | Jayson Penn (Pilgrim's) | 1051 |
| | 9:55 AM ET | Bill Kantola (Koch) | :- - - - - - - - - Phone Call - - - - - - - - - -: "Elapsed Time….5:30" | Scott Brady (Claxton) | 1239 |
| | 11:48 AM ET | Jayson Penn (Pilgrim's) | Email: "I told Roger to proceed." | Bill Lovette (Pilgrim's) | 1051 |
| | 1:31 PM | RSCS | :- - - - - - - - - Phone Call - - - - - - - - - -: "Min….17" | Roger Austin (Pilgrim's) | |
| | 1:48 PM | Roger Austin (Pilgrim's) | :- - - - - - - - - Phone Call - - - - - - - - - -: "Min….2" | Jayson Penn (Pilgrim's) | 1237 |
| | 1:58 PM | Bill Lovette (Pilgrim's) | :- - - - - - - - - Phone Call - - - - - - - - - -: "Min….15" | Roger Austin (Pilgrim's) | |
| | 2:52 PM | Roger Austin (Pilgrim's) | :- - - - - - - - - Phone Call - - - - - - - - - -: "Min….14" | Scott Brady (Claxton) | |
| | 5:11 PM ET | Scott Brady (Claxton) | Text Message: "I talked to roger about KFC and Greeley told him not to come down on price. He called bob today and told him." | Mikell Fries (Claxton) | 1238 |
| | 5:31 PM ET | Mikell Fries (Claxton) | Text Message: "Wow!" | Scott Brady (Claxton) | |
| 8/27/2014 | 9:46 AM | Mikell Fries (Claxton) | :- - - - - - - - - Phone Call - - - - - - - - - -: "Min….2" | Greg Tench (Mar-Jac) | 1240 |
| | 10:02 AM ET | Scott Brady (Claxton) | :- - - - - - - - - Phone Call - - - - - - - - - -: "Elapsed Time….15:17" | Bill Kantola (Koch) | 1239 7040, 9010 |
| | 10:33 AM ET | Scott Brady (Claxton) | Text Message: "Koch is not moving either" | Mikell Fries (Claxton) | 1238 |
| | 10:34 AM ET | Mikell Fries (Claxton) | Text Message: "Tinch is at 11. They are agreeing to anything today, just listening." | Scott Brady (Claxton) | |

Government Exhibit
20-cr-152-PAB
11

| DATE | TIME | FROM† | EXCERPT | TO† | Exhibit # |
|---|---|---|---|---|---|
| 8/28/2014 | 9:30 AM | **Scott Tucker (Pilgrim's)** | **Email: "Everybody will be paying through the nose. KFC will be paying close to $0.30 between price increase and case weight increase."**<br><br>*[The statements of Mr. Slider can be considered for the effect on the listener, but not for the truth.]* | **Jason Slider (Pilgrim's)** | 953 |
| 8/28/2014 | 9:32 AM | **Jason Slider (Pilgrim's)** | **Email: "Good. Get it while we can!!"**<br><br>*[The statements of Mr. Slider can be considered for the effect on the listener, but not for the truth.]* | **Scott Tucker (Pilgrim's)** | 953 |
| | 9:33 AM EST | **Scott Tucker (Pilgrim's)** | **Email: "Once KFC is inked, we'll be hitting these others starting next week."**<br><br>*[The statements of Mr. Slider can be considered for the effect on the listener, but not for the truth.]* | **Jason Slider (Pilgrim's)** | |
| | | **Mikell Fries (Claxton)** | **Document: "Board Meeting"**<br>**Content: "…Mikell said our sales program is doing really well…He said that big birds were a fad. He said they are prepared to pay 10 but the industry is saying we want 20."** | | 900 |

# 8/29/2014 to 9/19/2014

| DATE | TIME | FROM† | EXCERPT | TO† | Exhibit # |
|------|------|-------|---------|-----|-----------|
| Friday, 8/29/2014 | 7:50 AM | **Mar-Jac** | :- - - - - - - - - **Phone Call** - - - - - - - - -:<br>**"Min....19"** | **Jayson Penn (Pilgrim's)** | 9672 |
| | 2:35 PM ET | **Robert Lewis (RSCS)** | **Email: "We are making good progress toward finalizing our COB commitments by the middle of next week...we need feedback from everyone concerning final pricing...Please let us have your information by Tuesday/Wednesday of next week."**<br><br>*[The statements of Mr. Lewis can be considered for the effect on the listener, but not for the truth. ]* | **Mikell Fries Scott Brady (Claxton) Bill Kantola (Koch) Roger Austin (Pilgrim's) Brian Roberts (Tyson)** | 1160 |
| Wednesday, 9/3/2014 | 8:38 AM | Scott Brady (Claxton) | :- - - - - - - - - Phone Call - - - - - - - - -:<br>**"Min....2"** | Robert Lewis (RSCS) | 1241 |
| | 8:41 AM | **Scott Brady (Claxton)** | :- - - - - - - - - **Phone Call** - - - - - - - - -:<br>**"Min....1"** | **Bill Kantola (Koch)** | 1241<br>7040, 9010 |
| | 9:42 AM | **Roger Austin (Pilgrim's)** | :- - - - - - - - - **Phone Call** - - - - - - - - -:<br>**"Min....16"** | **Scott Brady (Claxton)** | |
| | 10:00 AM | **Scott Brady (Claxton)** | :- - - - - - - - - **Phone Call** - - - - - - - - -:<br>**"Min....1"** | **Bill Kantola (Koch)** | |
| | 10:02 AM | **Bill Kantola (Koch)** | :- - - - - - - - - **Phone Call** - - - - - - - - -:<br>**"Min....11"** | **Scott Brady (Claxton)** | |
| | 10:17 AM | **Scott Brady (Claxton)** | :- - - - - - - - - **Phone Call** - - - - - - - - -:<br>**"Min....1"** | **Mikell Fries (Claxton)** | |
| | 10:22 AM | **Mikell Fries (Claxton)** | :- - - - - - - - - **Phone Call** - - - - - - - - -:<br>**"Min....7"** | **Scott Brady (Claxton)** | 1241 |
| | 11:10 AM | Scott Brady (Claxton) | :- - - - - - - - - Phone Call - - - - - - - - -:<br>**"Min....2"** | Robert Lewis (RSCS) | |
| | 11:24 AM | RSCS | :- - - - - - - - - Phone Call - - - - - - - - -:<br>**"Min....5"** | Scott Brady (Claxton) | |
| | 11:37 AM | **Scott Brady (Claxton)** | :- - - - - - - - - **Phone Call** - - - - - - - - -:<br>**"Min....2"** | **Tim Mulrenin (Tyson)** | |
| | 11:45 AM | **Scott Brady (Claxton)** | :- - - - - - - - - **Phone Call** - - - - - - - - -:<br>**"Min....2"** | **Tim Mulrenin (Tyson)** | |
| | 1:15 PM | **Scott Brady (Claxton)** | :- - - - - - - - - **Phone Call** - - - - - - - - -:<br>**"Min....17"** | **Tim Mulrenin (Tyson)** | |

**Government Exhibit**

20-cr-152-PAB

**12**

| DATE | TIME | FROM† | EXCERPT | TO† | Exhibit # |
|---|---|---|---|---|---|
| Wednesday, 9/3/2014 | 1:31 PM | **Scott Brady (Claxton)** | :- - - - - - - - - **Phone Call** - - - - - - - - -:<br>**"Min....19"** | **Roger Austin (Pilgrim's)** | 1241 |
| | 2:02 PM ET | **Ric Blake (George's)** | :- - - - - - - - - **Phone Call** - - - - - - - - -:<br>**"ET....6:51"** | **Roger Austin (Pilgrim's)** | 1248 |
| | 2:03 PM | **Scott Brady (Claxton)** | :- - - - - - - - - **Phone Call** - - - - - - - - -:<br>**"Min....7"** | **Bill Kantola (Koch)** | 1241 |
| | 2:10 PM | **Scott Brady (Claxton)** | :- - - - - - - - - **Phone Call** - - - - - - - - -:<br>**"Min....20"** | **Mikell Fries (Claxton)** | |
| | 3:39 PM | **Scott Brady (Claxton)** | :- - - - - - - - - **Phone Call** - - - - - - - - -:<br>**"Min....15"** | **Robert Lewis (RSCS)** | |
| | 4:24 PM | **Roger Austin (Pilgrim's)** | :- - - - - - - - - **Phone Call** - - - - - - - - -:<br>**"Min....8"** | **Scott Brady (Claxton)** | |
| | 4:54 PM | **Scott Brady (Claxton)** | :- - - - - - - - - **Phone Call** - - - - - - - - -:<br>**"Min....4"** | **Bill Kantola (Koch)** | |
| | 5:15 PM ET | **Scott Brady (Claxton)** | **Text Message: "Told bob we would go down .02 he said someone moved down .04 it has to be George's or he is bluffing. Roger and bill are not moving."** | **Mikell Fries (Claxton)** | 1238 |
| Friday, 9/19/2014 | 11:43 AM | **Tim Stiller (Pilgrim's)** | **Email: "One at a time. Got KFC and BM. Rest still to come. Everybody is getting that price increase."**<br><br>*[The statements of Mr. Justice can be considered for the effect on the listener, but not for the truth.]* | **Lonnie Justice (Pilgrim's)** | 955 |

# 9/28/2012 to 10/10/2012

| DATE | TIME | FROM† | EXCERPT | TO† | Exhibit # |
|------|------|-------|---------|-----|-----------|
| 9/28/2012 | 8:24 PM | **Mike Ledford (UFPC)** | Email: "Dear Valued Suppliers,<br><br>Please find attached a REQUEST FOR INFORMATION (RFI) from the UFPC Poultry Purchasing Department. Please fill out your answers in the yellow boxes provided. The deadline for returning this information is next Friday, October 10, 2012 or sooner." | "Valued Suppliers" | 1438 |
| 10/4/2012 | 5:07 PM ET | **Ric Blake (George's)** | :- - - - - - - - - - Phone Call - - - - - - - - - -:<br>"ET....8:56" | **Bill Kantola (Koch)** | 1429 |
| 10/5/2012 | 5:22 PM ET | **Ric Blake (George's)** | :- - - - - - - - - - Phone Call - - - - - - - - - -:<br>"ET....4:06" | **Carl Pepper (Tyson)** | 1430 |
| 10/8/2012 | 10:15 AM ET | **Bill Kantola (Koch)** | :- - - - - - - - - - Phone Call - - - - - - - - - -:<br>"ET....1:57" | **Roger Austin (Pilgrim's)** | 1432 |
|  | 10:17 AM ET | **Roger Austin (Pilgrim's)** | :- - - - - - - - - - Phone Call - - - - - - - - - -:<br>"ET....1:42" | **Bill Kantola (Koch)** |  |
|  | 2:06 PM ET | **Scott Brady (Claxton)** | :- - - - - - - - - - Phone Call - - - - - - - - - -:<br>"ET....0:27" | **Bill Kantola (Koch)** |  |
|  | 2:16 PM ET | **Jimmie Little (Pilgrim's)** | :- - - - - - - - - - Phone Call - - - - - - - - - -:<br>"ET....0:04" | **Bill Kantola (Koch)** |  |
|  | 6:02 PM ET | **Scott Brady (Claxton)** | :- - - - - - - - - - Phone Call - - - - - - - - - -:<br>"ET....18:03" | **Jimmie Little (Pilgrim's)** | 1434 |
| 10/9/2012 | 11:32 AM ET | **Scott Brady (Claxton)** | :- - - - - - - - - - Phone Call - - - - - - - - - -:<br>"ET....8:48" | **Bill Kantola (Koch)** | 1432 |
|  | 1:49 PM ET | **Jimmie Little (Pilgrim's)** | :- - - - - - - - - - Phone Call - - - - - - - - - -:<br>"ET....5:23" | **Bill Kantola (Koch)** |  |
|  | 8:27 PM ET | **Brian Roberts (Tyson)** | :- - - - - - - - - - Phone Call - - - - - - - - - -:<br>"ET....3:05" | **Ric Blake (George's)** | 1431 |
|  | 8:59 PM | Scott Brady (Claxton) | Email. Subject: COB Cost model Claxton Poultry 2013<br>Attachment reads in part:<br>"Injected Dark Meat... 8 piece -.30" | Mark Oechsli (UFPC) | 1505<br>9692 |
| 10/10/2012 | 8:15 AM ET | **Bill Kantola (Koch)** | Email: "We are changing the dark meat to -.3000 from .3050 to see if we can pull that off." | **Lance Buckert (Koch)** | 1409 |
|  | 11:24 AM ET | Bruce MacKenzie (Koch) | Email. Subject: "fresh cost model"<br>Attachment reads in part: "<br><br>Total FOB WOG Plant Cost        $0.9710<br>                              ($0.3000)<br>Total FOB Dark Meat Plant Cost $0.6710" | Mark Oechsli (UFPC) | 1410<br>9691 |

**Government Exhibit**

20-cr-152-PAB

**14**

| DATE | TIME | FROM† | EXCERPT | TO† | Exhibit # |
|------|------|-------|---------|-----|-----------|
| 10/10/2012 | 3:10 PM ET | Darrel Keck (George's) | Email: "Attachment_2-Fresh COB Cost Model(1).xlsx" <br> Attachment reads in part: " <br><br> Injected 8-piece…   0.9694 (FOB Price… <br> Injected Dark Meat…0.6894 8 piece -.28" | Mark Oechsli (UFPC) Ric Blake (George's) | 1406 <br> 9690 |
| | 3:25 PM ET | Roger Austin (Pilgrim's) | Email. Subject: "Cost Model Bone in" <br> Attachment reads in part: <br> "2013 Bid Pilgrim's Pride Corporation… <br><br> Injected Dark Meat….8 piece -.30" | Mark Oechsli (UFPC) | 1524 <br> 9693 |
| | 5:08 PM ET | Tim Scheiderer (Tyson) | Email. Subject: "Tyson-Yum Poultry Bid Sheet Event 2012-2013.xls" <br> Attachment reads in part: " <br><br> Bid 1 - KFC Drum & Thigh….KFC 8PC COB <br> ….      0.7634                1.0534" | Mark Oechsli (UFPC) | 1569 <br> 9696 |

# 10/26/2012 to 11/14/2012

| DATE | TIME | FROM† | EXCERPT | TO† | Exhibit # |
|------|------|-------|---------|-----|-----------|
| 10/26/2012 | 2:41 PM ET | Roger Austin (Pilgrim's) | Email. Subject: "Bid Summary" Attachment reads in part: "Having talked to Mike I will summarize our discussion…I am hearing that several suppliers have dropped their price going in to this bid…Dark meat is currently at .30 back of 8 piece…Mike is asking all to go to .31" | Justin Gay Scott Tucker (Pilgrim's) | 1526 1528 |
| 11/2/2012 | 1:18 PM | Bruce MacKenzie (Koch) | Email reads in part: "here is where we are on the YUM bid for 2013. Listed is what we bid in Round 1 and where competition is." Subsequent email to Joe Grendys forwards attachment metadata: "Round 2.xlsx" Email attachment reads in part: "Product…Volume…1st round…Lowest Competition…where we need to be…current." | Joe Grendys (Koch) | 1521 1521-1 |
| 11/5/2012 | 9:46 AM ET | Bill Kantola (Koch) | :- - - - - - - - - Phone Call - - - - - - - - - -: "ET….9:38" | Roger Austin (Pilgrim's) | 1441 |
| | 9:59 AM ET | Bill Kantola (Koch) | :- - - - - - - - - Phone Call - - - - - - - - - -: "ET….10:29" | Ric Blake (George's) | |
| | 10:25 AM ET | Bruce MacKenzie (Koch) | Email: "we are 5th out of 6 incumbents at 2.08. the 6th one doesn't have any wings--my guess Pilgrims. Bill is getting us pricing." | Joe Grendys (Koch) | 1519 |
| | 11:20 AM ET | Bill Kantola (Koch) | :- - - - - - - - - Phone Call - - - - - - - - - -: "ET….16:17" | Scott Brady (Claxton) | 1441 |
| 11/7/2012 | 11:07 AM ET | Ledford Hester Campisano Oechsli (UFPC) | Email reads in part: "Dear UFPC Supplier, Your company has been invited to participate in Round 2 of the 2012 Yum! Brands Poultry RFP process….Please submit your documents by Noon (EST) on Wednesday, November 14 and see below for more specific instructions." | "UFPC Supplier" | 1439 |
| 11/13/2012 | 10:00 AM ET | Carl Pepper (Tyson) | :- - - - - - - - - Phone Call - - - - - - - - - -: "ET….0:29" | Ric Blake (George's) | 1440 |
| | 3:37 PM | Mikell Fries (Claxton) | :- - - - - - - - - Phone Call - - - - - - - - - -: "Min….39" | Scott Brady (Claxton) | 1426 |
| | 4:17 PM | Scott Brady (Claxton) | :- - - - - - - - - Phone Call - - - - - - - - - -: "Min….5" | Ric Blake (George's) | 1426 |
| | 4:22 PM ET | Scott Brady (Claxton) | Text message: "George's is .30 back on dark meat" | Mikell Fries (Claxton) | 1427 |

† See GX 90-10 for phone number and employer information          Page 1 of 2

Government Exhibit

20-cr-152-PAB

15

| DATE | TIME | FROM† | EXCERPT | TO† | Exhibit # |
|------|------|-------|---------|-----|-----------|
| 11/13/2012 | 4:23 PM | **Roger Austin (Pilgrim's)** | :- - - - - - - - - - **Phone Call** - - - - - - - - - -: "Min....13" | **Scott Brady (Claxton)** | 1444 |
| | 4:34 PM ET | **Scott Brady (Claxton)** | Text Message: "Pilgrims is .30 back and Tyson is 31 back" | **Mikell Fries (Claxton)** | 1427 |
| | 4:36 PM ET | **Mikell Fries (Claxton)** | Text Message: "Ol mike! He bluffing hard!" | **Scott Brady (Claxton)** | |
| | 4:37 PM ET | **Scott Brady (Claxton)** | Text Message: "I talked to roger and this month he is .03 higher than us on 8 piece and his case weight is 50.5" | **Mikell Fries (Claxton)** | |
| | 4:43 PM ET | **Mikell Fries (Claxton)** | Text Message: "Hmmm" | **Scott Brady (Claxton)** | |
| | 4:45 PM ET | **Scott Brady (Claxton)** | Text Message: "He said to raise our prices, on wings he is market and market plus .10" | **Mikell Fries (Claxton)** | |
| | 4:45 PM ET | **Mikell Fries (Claxton)** | Text Message: "Tell him we are trying!" | **Scott Brady (Claxton)** | |
| | 4:58 PM ET | **Roger Austin (Pilgrim's)** | Email. Attachment reads in part: "Injected Dark Meat ...   8 piece - .30 .. Wings - Bulk Packed...   U B Mkt previous month average... Wings - Precounted ....   U B Mkt previous month average + .10" | **Mark Oechsli (UFPC)** | 1583 1584 |
| | 5:00 PM ET | **Scott Brady (Claxton)** | Text Message: "Will do" | **Mikell Fries (Claxton)** | 1427 |
| 11/14/2012 | 10:15 AM | **Scott Brady (Claxton)** | Email. Subject: "KFC Bid" Email reads in part: "On the wings we would like to be at market for the bulk packed and market plus .10 on the precounted." Attachment reads in part: "KFC Drum & Thigh....   .6620 "KFC 8 PC COB Fried.....   .9620" | **Mark Oechsli (UFPC)** | 1500 1501 |

# 11/28/2012 to 1/29/2013

| DATE | TIME | FROM† | EXCERPT | TO† | Exhibit # |
|------|------|-------|---------|-----|-----------|
| 11/28/2012 | 8:51 AM | Roger Austin (Pilgrim's) | Email: "I will also be having some other discussions today to get the pulse" | Scott Tucker (Pilgrim's) | 1544 |
| | 10:07 AM ET | Roger Austin (Pilgrim's) | Email. Subject: "FW:" | Jayson Penn Scott Tucker (Pilgrim's) | |
| | 10:35 AM | Ric Blake (George's) | :--------- Phone Call ---------: "Min….8" | Roger Austin (Pilgrim's) | 1428 |
| | 1:29 PM | Roger Austin (Pilgrim's) | :--------- Phone Call ---------: "Min….15" | Scott Brady (Claxton) | |
| | 1:55 PM | Roger Austin (Pilgrim's) | :--------- Phone Call ---------: "Min….1" | Eric Oare (Marshall Durbin) | |
| | 2:44 PM ET | Roger Austin (Pilgrim's) | :--------- Phone Call ---------: "ET….10:22" | Bill Kantola (Koch) | 1442 |
| | 9:59 PM ET | Roger Austin (Pilgrim's) | Email: "I will call you tomorrow around lunch time  I have some better information." | Jayson Penn Scott Tucker (Pilgrim's) | 1544 |
| 11/29/2012 | 12:16 PM | Roger Austin (Pilgrim's) | :--------- Phone Call ---------: "Min….3" | Jayson Penn (Pilgrim's) | 1428 |
| | 12:32 PM | Roger Austin (Pilgrim's) | :--------- Phone Call ---------: "Min….7" | Scott Tucker (Pilgrim's) | |
| | 1:18 PM | Roger Austin (Pilgrim's) | :--------- Phone Call ---------: "Min….8" | Eric Oare (Marshall Durbin) | |
| | 2:31 PM ET | Scott Tucker (Pilgrim's) | Email. Subject: "Price Reduction Spreadsheet" Email: "This is crude but does it show what we need it to?"<br><br>Attachment reads in part:<br>"8 Piece Quotes<br>Good Guys      $0.9770<br>George's        $0.9632<br>Claxton          $0.9620<br>Koch              $0.9561" | Roger Austin (Pilgrim's) | 1538 1539 |
| | 4:53 PM ET | Roger Austin (Pilgrim's) | Email: "You can put Marshall Durbin in at 96.60 Then send to Jayson." | Scott Tucker (Pilgrim's) | 1546 |



Government Exhibit
20-cr-152-PAB
16

| DATE | TIME | FROM† | EXCERPT | TO† | Exhibit # |
|---|---|---|---|---|---|
| 11/29/2012 | 9:12 PM ET | **Scott Tucker (Pilgrim's)** | Email. Subject: "Price Reduction Impact - KFC" | **Roger Austin Jayson Penn (Pilgrim's)** | 1522 1523 |
| 11/30/2012 | 5:45 PM ET | **Jayson Penn (Pilgrim's)** | Email. Subject: "FW: Price Reduction Impact - KFC"<br><br>Attachment reads in part:<br>"8 Piece Quotes<br>Good Guys     $0.9770<br>Durbin     $0.9660<br>George's     $0.9632<br>Claxton     $0.9620<br>Koch     $0.9561" | **Bill Lovette (Pilgrim's)** | 1522 1523 |
| 12/3/2012 | 9:53 PM | **Scott Brady (Claxton)** | Email: "Here is our new COB pricing."<br>Attachment reads in part:<br>"                  Price/Lb FOB Plant<br>Pricing Formula       …<br>Injected 8-Piece Code 9247 Purple     0.9620 " | **Mark Oeschli Mike Ledford (RSCS)** | 1403 1404 |
| 1/29/2013 | 1:30 PM | **Roger Austin (Pilgrim's)** | Email: "Fyi Case is .90 lower than us on 8 piece and 32 back on dark meat verses our 30. Thought you might want to know." | **Jayson Penn (Pilgrim's)** | 1722 |
| | 1:33 PM | **Jayson Penn (Pilgrim's)** | Email: "Figured they would be lower due to their need to gain access. What about rest of players?" | **Roger Austin (Pilgrim's)** | |
| | 1:36 PM | **Roger Austin (Pilgrim's)** | Email: "…I am still trying to find out where everyone went on dark meat. It is a mixed bag from 30 to 32 back. I should have them all in the next few days." | **Jayson Penn (Pilgrim's)** | |

# 10/31/2013 to 11/19/2013

| DATE | TIME | FROM† | EXCERPT | TO† | Exhibit # |
|------|------|-------|---------|-----|-----------|
| 10/31/2013 | 6:31 PM | **Mark Oechsli** (UFPC) | Email. Subject: "UFPC Round 1 Feedback" Body: "See attached feedback from the Round 1 Poultry RFP" | **Scott Brady** (Claxton) | 1700-1 |
| 11/1/2013 | 9:42 AM ET | **Scott Brady** (Claxton) | :- - - - - - - - - Phone Call - - - - - - - - -: "ET....0:00" | **Tim Mulrenin** (Tyson) | 9720 |
| | 10:43 AM ET | **Tim Mulrenin** (Tyson) | :- - - - - - - - - Phone Call - - - - - - - - -: "Elapsed Time....5:33" | **Scott Brady** (Claxton) | 9716 |
| | 12:26 PM ET | **Scott Brady** (Claxton) | :- - - - - - - - - SMS Message - - - - - - - - -: | **Jimmie Little** (Pilgrim's) | 9722 |
| | 12:42 PM ET | **Jimmie Little** (Pilgrim's) | :- - - - - - - - - SMS Message - - - - - - - - -: | **Scott Brady** (Claxton) | |
| | 2:47 PM | **Scott Brady** (Claxton) | :- - - - - - - - - Phone Call - - - - - - - - -: "Min....5" | **Mikell Fries** (Claxton) | 9721 |
| | 3:49 PM ET | **Scott Brady** (Claxton) | :- - - - - - - - - Phone Call - - - - - - - - -: "Elapsed Time....2:36" | **Bill Kantola** (Koch) | 9716 7040, 9010 |
| | 4:20 PM ET | **Scott Brady** (Claxton) | :- - - - - - - - - Phone Call - - - - - - - - -: "Elapsed Time....19:44" | **Bill Kantola** (Koch) | 9716 7040, 9010 |
| | 5:17 PM ET | **Justin Gay** (Pilgrim's) | :- - - - - - - - - Phone Call - - - - - - - - -: "Elapsed Time....10:10" | **Scott Brady** (Claxton) | 9716 |
| 11/18/2013 | 10:20 PM ET | **Mike Ledford** (UFPC) | Email Subject: "Bid" Email: "I was a bit disappointed in your final pricing on Fresh chicken for KFC....I'm afraid you will be asking for us to move a significant amount of volume... there won't be much I can do otherwise this year with pricing so far out of line. I seems as if the feedback was ignored." *[Statements in this exhibit by Mr. Ledford are admitted not for the truth of the matter asserted, but only for the effect that his statements might have on the listener.]* | **Roger Austin** (Pilgrim's) | 1713 |
| 11/19/2013 | 8:50 AM | **Scott Brady** (Claxton) | :- - - - - - - - - Phone Call - - - - - - - - -: "Min....12" | **Roger Austin** (Pilgrim's) | 1733 |
| | 11:41 AM | **Roger Austin** (Pilgrim's) | :- - - - - - - - - Phone Call - - - - - - - - -: "Min....5" | **Scott Brady** (Claxton) | |
| | 12:50 PM | **Scott Brady** (Claxton) | :- - - - - - - - - Phone Call - - - - - - - - -: "Min....3" | **Roger Austin** (Pilgrim's) | |
| | 1:27 PM | **Scott Brady** (Claxton) | :- - - - - - - - - Phone Call - - - - - - - - -: "Min....3" | **Roger Austin** (Pilgrim's) | 1733 |

† See GX 90-10 for phone number and employer information



Government Exhibit
20-cr-152-PAB
17

| DATE | TIME | FROM† | EXCERPT | TO† | Exhibit # |
|---|---|---|---|---|---|
| 11/19/2013 | 1:31 PM ET | Scott Brady (Claxton) | Text Message: "Just an FYI last year we were .32 back on dark meat and this year we are 3050 back." | Mikell Fries (Claxton) | 1734 |
| | 1:31 PM ET | Scott Brady (Claxton) | Text Message: "Roger is at .30 back and not moving." | Mikell Fries (Claxton) | |
| | 1:31 PM ET | Mikell Fries (Claxton) | Text Message: "K. Can do .31 if want." | Scott Brady (Claxton) | 1734 |
| | 1:33 PM ET | Mikell Fries (Claxton) | Text Message: "Stay .305 then" | Scott Brady (Claxton) | |
| | 6:45 PM | Scott Brady (Claxton) | Email. Subject: "FW: UFPC Final Bid Submissions round 4" Attachment reads in part:<br><br>"RFP Item Description…Final FOB Per Pound…<br>KFC Drum & Thigh…0.6225<br>KFC 8PC Fried…0.9275" | UFPC | A-626<br>A-627 |

## 12/9/2016 to 2/3/2017

| DATE | TIME | FROM† | EXCERPT | TO† | Exhibit # |
|------|------|-------|---------|-----|-----------|
| 12/9/2016 | 9:24 AM | Sara Fisher (RSCS) | Email. Subject: "Next KFC COB Agreement" Body: "We are targeting mid to late January for initial meetings" | Roger Austin Scott Tucker (Pilgrim's) | 1923 |
| 1/16/2017 | 3:44 PM | Roger Austin (Pilgrim's) | :- - - - - - - - - Phone Call - - - - - - - - -: "Min....5" | Scott Brady (Claxton) | 1959 |
| | 3:51 PM | Roger Austin (Pilgrim's) | :- - - - - - - - - Phone Call - - - - - - - - -: "Min....1" | Scott Brady (Claxton) | |
| | 4:51 PM | Roger Austin (Pilgrim's) | :- - - - - - - - - Phone Call - - - - - - - - -: "Min....1" | Scott Brady (Claxton) | |
| 1/17/2017 | 10:11 AM | Roger Austin (Pilgrim's) | :- - - - - - - - - Phone Call - - - - - - - - -: "Min....2" | Scott Brady (Claxton) | 1882 |
| | 11:55 AM | Roger Austin (Pilgrim's) | Email: "Claxton meets with them in Thursday and i will get a blow by blow Friday morning. Koch meets with them in Friday." *[The statements regarding what "Sarah wants" can be considered for the effect on the listener, but not the truth.]* | Scott Tucker Robbie Bryant (Pilgrim's) | |
| | 1:42 PM ET | Robbie Bryant (Pilgrim's) | Email: "I would like to know where we need to be #2 in price if you can find out." *[The statements regarding what "Sarah wants" can be considered for the effect on the listener, but not the truth.]* | Roger Austin (Pilgrim's) | |
| 1/18/2017 | 1:45 PM | Roger Austin (Pilgrim's) | :- - - - - - - - - Phone Call - - - - - - - - -: "Min....1" | Scott Brady (Claxton) | 1959 |
| 1/20/2017 | 3:12 PM | Roger Austin (Pilgrim's) | :- - - - - - - - - Phone Call - - - - - - - - -: "Min....7" | Scott Brady (Claxton) | |
| 1/30/2017 | | Bill Kantola (Koch) | Letter. Body: "Koch Foods is pleased to tender the following firm offer for your consideration." | Sara Fisher (RSCS) | C-465 |
| 2/1/2017 | 5:57 PM ET | Tim Stiller (Pilgrim's) | Text: "Is kfc expecting the NHA at no cost?" | Roger Austin (Pilgrim's) | 6235 |
| | 6:12 PM ET | Roger Austin (Pilgrim's) | Text: "My thoughts would be yes unless everyone asks to be paid which seldom happens." | Tim Stiller (Pilgrim's) | 1846 |
| | 6:14 PM ET | Tim Stiller (Pilgrim's) | Text: "Can you find out about others?" | Roger Austin (Pilgrim's) | 1847 |
| | 6:17 PM ET | Roger Austin (Pilgrim's) | Text: "Yes" | Tim Stiller (Pilgrim's) | 1848 |
| | 6:19 PM ET | Roger Austin (Pilgrim's) | Text: "I will do some scouting tomorrow and see what the pulse is." | Tim Stiller (Pilgrim's) | 1849 |
| 2/2/2017 | 8:42 AM | Roger Austin (Pilgrim's) | :- - - - - - - - - Phone Call - - - - - - - - -: "Min....1" | Bill Kantola (Koch) | 1961 |
| | 8:43 AM | Roger Austin (Pilgrim's) | :- - - - - - - - - Phone Call - - - - - - - - -: "Min....8" | Scott Brady (Claxton) | |
| | 9:03 AM | Ric Blake (George's) | :- - - - - - - - - Phone Call - - - - - - - - -: "Min....13" | Roger Austin (Pilgrim's) | |

† See GX 90-10 for phone number and employer information

Government Exhibit
20-cr-152-PAB
**18**

| DATE | TIME | FROM† | EXCERPT | TO† | Exhibit # |
|---|---|---|---|---|---|
| 2/2/2017 | 9:19 AM | Roger Austin (Pilgrim's) | :- - - - - - - - - Phone Call - - - - - - - - - -: "Min….2" | Greg Tench (Mar-Jac) | 1961 |
| | 9:59 AM | Greg Tench (Mar-Jac) | :- - - - - - - - - Phone Call - - - - - - - - - -: "Min….5" | Roger Austin (Pilgrim's) | |
| | 10:15 AM | Roger Austin (Pilgrim's) | :- - - - - - - - - Phone Call - - - - - - - - - -: "Min….1" | Robbie Bryant (Pilgrim's) | |
| | 10:19 AM | Robbie Bryant (Pilgrim's) | :- - - - - - - - - Phone Call - - - - - - - - - -: "Min….37" | Roger Austin (Pilgrim's) | |
| 2/3/2017 | 4:00 PM | Scott Brady (Claxton) | Claxton Bid Submission | Sara Fisher (RSCS) | F-852 F-853 |
| | 3:20 PM ET | Roger Austin (Pilgrim's) | Email. Subject: "2018 Proposal" Body: "We promised you that we would be competitive and we hope you find this to be just that." | Sara Fisher Rich Eddington (RSCS) | 1825 1826 |

| DATE | TIME | FROM† | EXCERPT | TO† | Exhibit # |
|------|------|-------|---------|-----|-----------|
| 2/17/2017 | 4:35 PM ET | Tim Stiller (Pilgrim's) | Text: "…what does pete email mean?" | Roger Austin (Pilgrim's) | 1850 |
| | 5:17 PM ET | Roger Austin (Pilgrim's) | Text: "I got off the phone with Rich right before that came. Rich told me that the level for the product they are seeing is $49 a case. Translated that means 3.75 – 4.0 cents lower than we bid." | Tim Stiller (Pilgrim's) | 1851 |
| | 5:23 PM ET | Tim Stiller (Pilgrim's) | Text: "Fucking joke" | Roger Austin (Pilgrim's) | 1852 |
| | 5:24 PM ET | Tim Stiller (Pilgrim's) | Text: "7 cent reduction…. unreal. guess i better find a new 100MM lb customer" | Roger Austin (Pilgrim's) | 1853 |
| | 6:16 PM ET | Roger Austin (Pilgrim's) | Text: "I don't disagree" | Tim Stiller (Pilgrim's) | 1854 |
| | 7:47 PM ET | Tim Stiller (Pilgrim's) | Text: "Need you tell industry we are going to hold" | Roger Austin (Pilgrim's) | 1856 |
| | 9:14 PM ET | Roger Austin (Pilgrim's) | Text: "Will do" | Tim Stiller (Pilgrim's) | 1858 |
| 2/20/2017 | 10:06 AM ET | Tim Stiller (Pilgrim's) | Text: "Shall we plan call for wednesday am to discuss COB? Give you some time to do your due deligence" | Roger Austin (Pilgrim's) | 1862 |
| | 10:42 AM | Roger Austin (Pilgrim's) | :- - - - - - - - - Phone Call - - - - - - - - -: "Min….16" | Scott Brady (Claxton) | 1960 |
| | 10:58 AM | Roger Austin (Pilgrim's) | :- - - - - - - - - Phone Call - - - - - - - - -: "Min….1" | Bill Kantola (Koch) | |
| | 11:50 AM | Bill Kantola (Koch) | :- - - - - - - - - Phone Call - - - - - - - - -: "Min….13" | Roger Austin (Pilgrim's) | |
| | 12:02 PM | Roger Austin (Pilgrim's) | :- - - - - - - - - Phone Call - - - - - - - - -: "Min….1" | Robbie Bryant (Pilgrim's) | |
| | 4:26 PM | Ric Blake (George's) | :- - - - - - - - - Phone Call - - - - - - - - -: "Min….13" | Roger Austin (Pilgrim's) | |
| 2/21/2017 | 8:09 AM ET | Tim Stiller (Pilgrim's) | Email. Body: "Call me at 730 mtn to discuss KFC. Lets only speak fact based data when we discuss and leave emotions aside." | Robbie Bryant (Pilgrim's) | 1894 |
| | 10:06 AM ET | Jayson Penn (Pilgrim's) | Text: "Come to BL office. Let's discuss KFC" | Tim Stiller (Pilgrim's) | 1864 |
| 2/23/2017 | 10:17 AM | Justin Gay (Pilgrim's) | :- - - - - - - - - Phone Call - - - - - - - - -: "Min….14" | Roger Austin (Pilgrim's) | 1960 |
| | 10:31 AM | Roger Austin (Pilgrim's) | :- - - - - - - - - Phone Call - - - - - - - - -: "Min….2" | Scott Brady (Claxton) | |
| 2/23/2017 | 10:33 AM | Roger Austin (Pilgrim's) | :- - - - - - - - - Phone Call - - - - - - - - -: "Min….2" | Sara Fisher (RSCS) | 1960 1929 |
| | 10:34 AM | Roger Austin (Pilgrim's) | :- - - - - - - - - Phone Call - - - - - - - - -: "Min….6" | Ric Blake (George's) | 1960 |
| | 10:40 AM | Roger Austin (Pilgrim's) | :- - - - - - - - - Phone Call - - - - - - - - -: "Min….4" | Scott Brady (Claxton) | |

Government Exhibit
20-cr-152-PAB
**19**

Unless otherwise noted, all information contained in this summary exhibit is drawn from GX 9748.

| Name | Phone number | Company and Employment Period |
|------|--------------|-------------------------------|
| **Roger Austin** | (770) 842-9379<br>(502) 245-1681 | Pilgrim's Pride<br>December 2004 – August 2018 |
| **Ric Blake** | (479) 236-2020<br>(479) 927-7270 | George's<br>September 1996 - August 2018 |
| **Scott Brady** | (678) 640-1622<br>(256) 536-6120 | Pilgrim's Pride<br>November 2003 – August 2012<br><br>Claxton Poultry<br>August 2012 – Present |
| **Robert Bryant** | (270) 727-7771 | Pilgrim's Pride<br>December 2010 – Present |
| **Lance Buckert**[1] | | Koch Foods<br>2012 – 2013 |
| **Walter Cooper** | (912) 536-6828 | Claxton Poultry |
| **Sara Fisher**[2] | (502) 891-4711 | Restaurant Supply Chain Solutions<br>2016 – 2017 |
| **Mikell Fries** | (912) 614-6833 | Claxton Poultry<br>1989 – Present |
| **Justin Gay** | (770) 363-7129 | Pilgrim's Pride |
| **Joe Grendys**[3] | | Koch Foods |
| **Kevin Grindle** | (678) 943-0783<br>(770) 531-5046 | Mar-Jac Poultry |

---

[1] See GX 1520
[2] See GX 1929
[3] See GX 803

**Government Exhibit**

**20-cr-152-PAB**

**90-10**

| Name | Phone number | Company and Employment Period |
|---|---|---|
| **Bill Kantola** | (678) 997-7180<br>(770) 329-7505<br>(770) 536-8818[4] | Koch Foods<br>October 4, 2010 – Present |
| **Koch Foods Office Telephone** | (770) 536-8818 | |
| **Kent Kronauge** | (678) 218-4861<br>(678) 392-5763 | Supply Management Services |
| **Michael Ledford** | (502) 893-4184 (RSCS)<br><br>(770) 597-0526<br><br>(404) 305-7647 (CFA) | Restaurant Supply Chain Solutions<br>July 2008 – May 2014<br><br>Chick-fil-A<br>May 2014 - Present |
| **Robert Lewis** | (502) 893-4184 | Restaurant Supply Chain Solutions<br>1999 – 2009; May – December 2014 |
| **Jimmie Little** | (214) 755-6081 | Pilgrim's Pride<br>April 2000 – September 30, 2016 |
| **Bill Lovette** | (479) 799-5063 | Pilgrim's Pride<br>January 2011 – March 2019 |
| **Pete Martin** | (770) 540-4972 | Mar-Jac Poultry |
| **Jason McGuire** | (970) 506-7511 | Pilgrim's Pride<br>2006 – May 2016 |

---

[4] See GX-7040 and GX-9010

| Name | Phone number | Company and Employment Period |
| --- | --- | --- |
| **Tim Mulrenin** | (302) 299-0275 | Tyson Foods |
| | (302) 477-1484 | October 2000 – February 2004 |
| | | October 2007 – May 2018 |
| | | |
| | | Ventura Foods |
| | | February 2004 – October 2007 |
| | | |
| | | Perdue Farms |
| | | May 2018 – Present |
| **Eric Oare[5]** | (678) 617-5662 | Marshall Durbin |
| | | At least Oct. – Dec. 2012 |
| | | |
| | | Pilgrim's Pride |
| | | January 2014 - Present |
| **Jayson Penn** | (970) 568-2808 | Pilgrim's Pride |
| | | March 2011 – June 2020 |
| **Carl Pepper** | (479) 879-2092 | Tyson Foods |
| | (479) 361-9836 | |
| **Brian Roberts** | (770) 597-5779 | Marshall Durbin |
| | | February 2007 – June 2012 |
| | | |
| | | Tyson Foods |
| | | June 2012 – February 2016 |
| | | |
| | | Case Foods |
| | | November 2016 – Present |
| **Telly Smith** | (919) 696-8559 | Golden Corral |
| | (919) 881-4546 | 1991 – Present |
| **Timothy Stiller** | (805) 276-6918 | Pilgrim's Pride |
| | (970) 506-7706 | |
| **Greg Tench** | (770) 654-7200 | Mar-Jac Poultry |

---

[5] See GX 9745, GX 9746, and GX 9747

| Name | Phone number | Company and Employment Period |
|---|---|---|
| **Wesley Scott Tucker** | (256) 201-2928 (256) 568-7330 | Pilgrim's Pride |
| **Searcy Wildes** | (615) 832-6844 | Perdue Farms |
| **Fiesta Restaurant Group** | (972) 702-9300 | |
| **Restaurant Supply Chain Solutions** | (502) 896-5900 (telephone line) | |
| **George's** | (800) 800-2449 (main telephone line) | |
| **Mar-Jac Poultry** | (770) 531-5000 (main telephone line) | |